EXHIBIT 3 - PART B

Solicitation No. GS-11P-01-YMC-0085, 5/25/2001

## WAGE DETERMINATION

94-2103 DC,DISTRICT-WIDE 09/19/00

***FOR OFFICIAL USE ONLY BY FEDERAL AGENCIES PARTICIPATING IN MOU WITH DOL***
WASHINGTON D.C. 20210

|  |  |  |
|---|---|---|
| William W.Gross<br>Director | Division of<br>Wage Determinations | Wage Determination No.: 1994-2103<br>Revision No.: 22<br>Date Of Last Revision: 09/13/2000 |

States:

District of Columbia, Maryland, Virginia

Area: District of Columbia Statewide Maryland Counties of Calvert, Charles, Frederick, Montgomery, Prince George's, St Mary's Virginia Counties of Alexandria, Arlington. Fairfax, Falls Church, Fauquier, King George, Loudoun, Prince William, Stafford

**Fringe Benefits Required Follow the Occupational Listing**

| OCCUPATION TITLE | MINIMUM WAGE RATE ($/HOUR) |
|---|---|
| Administrative Support and Clerical Occupations | |
| Accounting Clerk I | 10.16 |
| Accounting Clerk II | 11.88 |
| Accounting Clerk III | 14.04 |
| Accounting Clerk IV | 16.37 |
| Court Reporter | 13.68 |
| Dispatcher, Motor Vehicle | 14.33 |
| Document Preparation Clerk | 11.29 Duplicating |
| Machine Operator | 11.29 |
| Film/Tape Librarian | 13.64 |
| General Clerk I | 9.30 |
| General Clerk II | 10.92 |
| General Clerk III | 12.20 |
| General Clerk IV | 17.04 |
| Housing Referral Assistant | 17.20 |
| Key Entry Operator I | 10.40 |
| Key Entry Operator II | 11.62 |
| Messenger (Courier) | 9.30 |
| Order Clerk I | 11.65 |
| Order Clerk II | 12.88 |
| Personnel Assistant (Employment) I | 11.49 |
| Personnel Assistant (Employment) II | 12.54 |
| Personnel Assistant (Employment) III | 14.46 |
| Personnel Assistant (Employment) IV | 17.24 |
| Production Control Clerk | 16.30 |

**URS**

| | |
|---|---|
| Rental Clerk | 14.02 |
| Scheduler, Maintenance | 14.02 |
| Secretary I | 14.02 |
| Secretary II | 15.35 |
| Secretary III | 17.21 |
| Secretary IV | 19.57 |
| Secretary V | 22.01 |
| Service Order Dispatcher | 12.50 |
| Stenographer I | 13.72 |
| Stenographer II | 15.39 |
| Supply Technician | 19.57 |
| Survey Worker (Interviewer) | 13.68 |
| Switchboard Operator-Receptionist | 10.64 |
| Test Examiner | 15.35 |
| Test Proctor | 15.35 |
| Travel Clerk I | 9.19 |
| Travel Clerk II | 9.87 |
| Travel Clerk III | 10.60 |
| Word Processor I | 10.85 |
| Word Processor II | 12.47 |
| Word Processor III | 15.47 |
| Automatic Data Processing Occupations | |
| Computer Data Librarian | 10.56 |
| Computer Operator I | 10.59 |
| Computer Operator II | 12.48 |
| Computer Operator III | 15.13 |
| Computer Operator IV | 17.11 |
| Computer Operator V | 18.41 |
| Computer Programmer I (1) | 17.08 |
| Computer Programmer II (1) | 20.04 |
| Computer Programmer III (1) | 23.46 |
| Computer Programmer IV (1) | 27.21 |
| Computer Systems Analyst I (1) | 21.34 |
| Computer Systems Analyst II (1) | 27.62 |
| Computer Systems Analyst III (1) | 27.62 |
| Peripheral Equipment Operator | 11.87 |
| Automotive Service Occupations | |
| Automotive Body Repairer, Fiberglass | 19.03 |
| Automotive Glass Installer | 17.03 |
| Automotive Worker | 17.03 |
| Electrician, Automotive | 18.05 |
| Mobile Equipment Servicer | 14.94 |
| Motor Equipment Metal Mechanic | 19.03 |
| Motor Equipment Metal Worker | 17.03 |
| Motor Vehicle Mechanic | 19.11 |
| Motor Vehicle Mechanic Helper | 13.85 |
| Motor Vehicle Upholstery Worker | 16.01 |
| Motor Vehicle Wrecker | 17.03 |
| Painter, Automotive | 18.05 |

| | |
|---|---|
| Radiator Repair Specialist | 17.03 |
| Tire Repairer | 14.43 |
| Transmission Repair Specialist | 19.03 |
| Food Preparation and Service Occupations | |
| Baker | 11.87 |
| Cook I | 10.41 |
| Cook II | 11.87 |
| Dishwasher | 8.60 |
| Food Service Worker | 8.19 |
| Meat Cutter | 13.65 |
| Waiter/Waitress | 8.17 |
| Furniture Maintenance and Repair Occupations | |
| Electrostatic Spray Painter | 18.05 |
| Furniture Handler | 12.55 |
| Furniture Refinisher | 18.05 |
| Furniture Refinisher Helper | 13.85 |
| Furniture Repairer, Minor | 16.01 |
| Upholsterer | 18.05 |
| General Services and Support Occupations | |
| Cleaner, Vehicles | 8.21 |
| Elevator Operator | 8.60 |
| Gardener | 11.94 |
| House Keeping Aid I | 7.67 |
| House Keeping Aid II | 8.50 |
| Janitor | 8.47 |
| Laborer, Grounds Maintenance | 9.37 |
| Maid or Houseman | 7.61 |
| Pest Controller | 11.17 |
| Refuse Collector | 8.60 |
| Tractor Operator | 11.07 |
| Window Cleaner | 9.23 |
| Health Occupations | |
| Dental Assistant I | 2.21 |
| Emergency Medical Technician (EMT)/Paramedic/Ambulance Driver | 11.95 |
| Licensed Practical Nurse I | 14.11 |
| Licensed Practical Nurse II | 15.84 |
| Licensed Practical Nurse III | 17.73 |
| Medical Assistant | 10.92 |
| Medical Laboratory Technician | 10.92 |
| Medical Record Clerk | 10.92 |
| Medical Record Technician | 13.15 |
| Nursing Assistant I | 7.53 |
| Nursing Assistant II | 8.47 |
| Nursing Assistant III | 10.85 |
| Nursing Assistant IV | 12.18 |
| Pharmacy Technician | 11.84 |
| Phlebotomist | 10.19 |
| Registered Nurse I | 18.90 |
| Registered Nurse II | 21.19 |

Solicitation No. GS-11P-01-YMC-0085, 5/25/2001

| | |
|---|---|
| Registered Nurse II, Specialist | 21.19 |
| Registered Nurse III | 25.65 |
| Registered Nurse III, Anesthetist | 25.65 |
| Registered Nurse IV | 30.74 |

Information and Arts Occupations

| | |
|---|---|
| Audiovisual Librarian | 18.95 |
| Exhibits Specialist I | 15.64 |
| Exhibits Specialist II | 19.56 |
| Exhibits Specialist III | 24.08 |
| Illustrator I | 15.64 |
| Illustrator II | 19.56 |
| Illustrator III | 24.08 |
| Librarian | 21.32 |
| Library Technician | 13.99 |
| Photographer I | 13.93 |
| Photographer II | 5.64 |
| Photographer III | 19.56 |
| Photographer IV | 24.08 |
| Photographer V | 26.50 |

Laundry, Dry Cleaning, Pressing and Related Occupations

| | |
|---|---|
| Assembler | 6.93 |
| Counter Attendant | 6.93 |
| Dry Cleaner | 8.94 |
| Finisher, Flatwork, Machine | 6.93 |
| Presser, Hand | 6.93 |
| Presser, Machine, Dry-cleaning | 6.93 |
| Presser, Machine, Shirts | 6.93 |
| Presser, Machine, Wearing Apparel, Laundry | 6.93 |
| Sewing Machine Operator | 9.66 |
| Tailor | 10.35 |
| Washer, Machine | 7.60 |

Machine Tool Operation and Repair Occupations

| | |
|---|---|
| Machine-Tool Operator (Toolroom) | 18.05 |
| Tool and Die Maker | 21.95 |

Material Handling and Packing Occupations

| | |
|---|---|
| Forklift Operator | 12.68 |
| Fuel Distribution System Operator | 17.62 |
| Material Coordinator | 16.10 |
| Material Expediter | 16.10 |
| Material Handling Laborer | 10.36 |
| Order Filler | 13.21 |
| Production Line Worker (Food Processing) | 11.64 |
| Shipping Packer | 12.21 |
| Shipping/Receiving Clerk | 13.09 |
| Stock Clerk (Shelf Stocker; Store Worker II) | 12.09 |
| Store Worker I | 8.61 |
| Tools and Parts Attendant | 14.77 |
| Warehouse Specialist | 13.05 |

Mechanics and Maintenance and Repair Occupations

Solicitation No. GS-11P-01-YMC-0085, 5/25/2001

| | |
|---|---|
| Aircraft Mechanic | 19.95 |
| Aircraft Mechanic Helper | 14.51 |
| Aircraft Quality Control Inspector | 21.01 |
| Aircraft Servicer | 16.78 |
| Aircraft Worker | 17.84 |
| Appliance Mechanic | 18.05 |
| Bicycle Repairer | 14.43 |
| Cable Splicer | 19.03 |
| Carpenter, Maintenance | 18.05 |
| Carpet Layer | 17.44 |
| Electrician, Maintenance | 19.20 |
| Electronics Technician, Maintenance I | 16.05 |
| Electronics Technician, Maintenance II | 20.49 |
| Electronics Technician, Maintenance III | 22.31 |
| Fabric Worker | 15.76 |
| Fire Alarm System Mechanic | 19.03 |
| Fire Extinguisher Repairer | 14.94 |
| Fuel Distribution System Mechanic | 19.03 |
| General Maintenance Worker | 16.46 |
| Heating, Refrigeration and Air Conditioning Mechanic | 19.03 |
| Heavy Equipment Mechanic | 19.03 |
| Heavy Equipment Operator | 19.31 |
| Instrument Mechanic | 19.03 |
| Laborer | 10.04 |
| Locksmith | 18.05 |
| Machinery Maintenance Mechanic | 20.51 |
| Machinist, Maintenance | 21.52 |
| Maintenance Trades Helper | 13.85 |
| Millwright | 19.03 |
| Office Appliance Repairer | 18.05 |
| Painter, Aircraft | 18.05 |
| Painter, Maintenance | 18.05 |
| Pipefitter, Maintenance | 18.39 |
| Plumber, Maintenance | 18.05 |
| Pneudraulic Systems Mechanic | 19.03 |
| Rigger | 19.03 |
| Scale Mechanic | 17.03 |
| Sheet-Metal Worker, Maintenance | 19.03 |
| Small Engine Mechanic | 20.05 |
| Telecommunication Mechanic I | 19.03 |
| Telecommunication Mechanic II | 20.05 |
| Telephone Lineman | 19.03 |
| Welder, Combination, Maintenance | 19.03 |
| Well Driller | 19.03 |
| Woodcraft Worker | 19.03 |
| Woodworker | 15.32 |
| Miscellaneous Occupations | |
| Animal Caretaker | 8.91 |
| Carnival Equipment Operator | 11.11 |

**URS**

| | |
|---|---|
| Carnival Equipment Repairer | 11.97 |
| Carnival Worker | 7.48 |
| Cashier | 7.75 |
| Desk Clerk | 9.78 |
| Embalmer | 19.04 |
| Lifeguard | 8.89 |
| Mortician | 21.63 |
| Park Attendant (Aide) | 11.17 |
| Photofinishing Worker (Photo Lab Tech., Darkroom Tech) | 9.03 |
| Recreation Specialist | 15.94 |
| Recycling Worker | 11.11 |
| Sales Clerk | 8.03 |
| School Crossing Guard (Crosswalk Attendant) | 8.60 |
| Sport Official | 8.89 |
| Survey Party Chief (Chief of Party) | 12.33 |
| Surveying Aide | 7.33 |
| Surveying Technician (Instr. Person/Surveyor Asst./Instr.) | 11.21 |
| Swimming Pool Operator | 11.87 |
| Vending Machine Attendant | 9.68 |
| Vending Machine Repairer | 11.90 |
| Vending Machine Repairer Helper | 9.68 |
| Personal Needs Occupations | |
| Child Care Attendant | 8.99 |
| Child Care Center Clerk | 12.54 |
| Chore Aid | 7.61 |
| Homemaker | 14.35 |
| Plant and System Operation Occupations | |
| Boiler Tender | 19.03 |
| Sewage Plant Operator | 18.05 |
| Stationary Engineer | 19.03 |
| Ventilation Equipment Tender | 13.85 |
| Water Treatment Plant Operator | 18.05 |
| Protective Service Occupations | |
| Alarm Monitor | 12.39 |
| Corrections Officer | 17.69 |
| Court Security Officer | 18.18 |
| Detention Officer | 17.69 |
| Firefighter | 18.84 |
| Guard I | 8.80 |
| Guard II | 11.59 |
| Police Officer | 20.49 |
| | |
| Stevedoring/Longshoremen Occupations | |
| Blocker and Bracer | 16.46 |
| Hatch Tender | 14.31 |
| Line Handler | 14.31 |
| Stevedore I | 15.47 |
| Stevedore II | 17.45 |
| Technical Occupations | |

**URS**

| | |
|---|---|
| Air Traffic Control Specialist, Center (2) | 26.40 |
| Air Traffic Control Specialist, Station (2) | 18.14 |
| Air Traffic Control Specialist, Terminal (2) | 20.30 |
| Archeological Technician I | 14.11 |
| Archeological Technician II | 15.78 |
| Archeological Technician III | 19.56 |
| Cartographic Technician | 22.50 |
| Civil Engineering Technician | 19.56 |
| Computer Based Training (CBT) Specialist/ Instructor | 21.34 |
| Drafter I | 11.84 |
| Drafter II | 14.82 |
| Drafter III | 16.64 |
| Drafter IV | 20.81 |
| Engineering Technician I | 13.74 |
| Engineering Technician II | 15.95 |
| Engineering Technician III | 19.17 |
| Engineering Technician IV | 21.99 |
| Engineering Technician V | 26.90 |
| Engineering Technician VI | 32.55 |
| Environmental Technician | 18.91 |
| Flight Simulator/Instructor (Pilot) | 27.76 |
| Graphic Artist | 18.56 |
| Instructor | 21.90 |
| Laboratory Technician | 15.13 |
| Mathematical Technician | 19.13 |
| Paralegal/Legal Assistant I | 14.53 |
| Paralegal/Legal Assistant II | 18.53 |
| Paralegal/Legal Assistant III | 22.67 |
| Paralegal/Legal Assistant IV | 27.43 |
| Photooptics Technician | 21.06 |
| Technical Writer | 19.90 |
| Unexploded (UXO) Safety Escort | 16.92 |
| Unexploded (UXO) Sweep Personnel | 16.92 |
| Unexploded Ordnance (UXO) Technician I | 16.92 |
| Unexploded Ordnance (UXO) Technician II | 20.47 |
| Unexploded Ordnance (UXO) Technician III | 24.53 |
| Weather Observer, Combined Upper Air and Surface Programs (3) | 15.13 |
| Weather Observer, Senior (3) | 17.62 |
| Weather Observer, Upper Air (3) | 15.13 |
| Transportation/ Mobile Equipment Operation Occupations | |
| Bus Driver | 13.70 |
| Parking and Lot Attendant | 8.62 |
| Shuttle Bus Driver | 11.76 |
| Taxi Driver | 10.01 |
| Truckdriver, Heavy Truck | 17.52 |
| Truckdriver, Light Truck | 11.78 |
| Truckdriver, Medium Truck | 14.97 |
| Truckdriver, Tractor-Trailer | 17.52 |

**URS**

ALL OCCUPATIONS LISTED ABOVE RECEIVE THE FOLLOWING BENEFITS:

HEALTH & WELFARE: $1.92 an hour or $76.80 a week or $332.80 a month.

VACATION: 2 weeks paid vacation after 1 year of service with a contractor or successor; 3 weeks after 5 years, and 4 weeks after 15 years. Length of service includes the whole span of continuous service with the present contractor or successor, wherever employed, and with the predecessor contractors in the performance of similar work at the same Federal facility. (Reg. 29 CFR 4.173)

HOLIDAYS: A minimum of ten paid holidays per year: New Year's Day, Martin Luther King Jr.'s Birthday, Washington's Birthday, Memorial Day, Independence Day, Labor Day, Columbus Day, Veterans' Day, Thanksgiving Day, and Christmas Day. (A contractor may substitute for any of the named holidays another day off with pay in accordance with a plan communicated to the employees involved.) (See 29 CFR 4.174)

THE OCCUPATIONS WHICH HAVE PARENTHESES AFTER THEM RECEIVE THE FOLLOWING BENEFITS (as numbered):

1) Does not apply to employees employed in a bona fide executive, administrative, or professional capacity as defined and delineated in 29 CFR 541. (See CFR 4.156)

2) APPLICABLE TO AIR TRAFFIC CONTROLLERS ONLY - NIGHT DIFFERENTIAL: An employee is entitled to pay for all work performed between the hours of 6:00 P.M. and 6:00 A.M. at the rate of basic pay plus a night pay differential amounting to 10 percent of the rate of basic pay.

3) WEATHER OBSERVERS - NIGHT PAY & SUNDAY PAY: If you work at night as part of a regular tour of duty, you will earn a night differential and receive an additional 10% of basic pay for any hours worked between 6pm and 6am. If you are a full-time employed (40 hours a week) and Sunday is part of your regularly scheduled workweek, you are paid at your rate of basic pay plus a Sunday premium of 25% of your basic rate for each hour of Sunday work which is not overtime (i.e. occasional work on Sunday outside the normal tour of duty is considered overtime work).

4) HAZARDOUS PAY DIFFERENTIAL: An 8 percent differential is applicable to employees employed in a position that represents a high degree of hazard including working with or in close proximity to explosives and incendiary materials involved in research, testing, manufacturing, inspection, renovation, maintenance, and disposal. Such as: Screening, blending, dying, mixing, and pressing of sensitive explosives pyrotechnic compositions such as lead azide, black powder and photoflash power. All dry-house activities involving propellants or explosives. Demilitarization, modification, renovation, demolition, and maintenance operations on sensitive explosives and incendiary materials. All operations involving regarding and cleaning of artillery ranges. A 4 percent differential is applicable to employees employed in a position that represents a low degree of hazard. Including working with or in close proximity to explosives and incendiary materials which involves potential injury such as laceration of hands, face, or arms of the employee engaged in the operation and, possibly adjacent employees, irritation of the skin, minor burns and the like; minimal damage to immediate or adjacent work area or equipment being used. All operations involving, unloading, storage, and hauling of explosive and incendiary ordnance material other than small arms ammunition. (Distribution of raw nitroglycerine is covered under high degree hazard.)

\*\* UNIFORM ALLOWANCE \*\*

If employees are required to wear uniforms in the performance of this contract (either by the terms of the Government contract, by the employer, by the state or local law, etc.), the cost of furnishing such uniforms and maintaining (by laundering or dry cleaning) such uniforms is an expense that may not be borne by an employee where such cost reduces the hourly rate below that required by the wage determination. The Department of Labor will accept payment in accordance with the following standards as compliance: The contractor or subcontractor is required to furnish all employees with an adequate number of uniforms without cost or to reimburse employees for the actual cost of the uniforms. In addition, where uniform cleaning and maintenance is made the responsibility of the employee, all contractors and subcontractors subject to this wage determination shall (in the absence of a bona fide collective bargaining agreement providing for a different amount, or the furnishing of contrary affirmative proof as to the actual cost), reimburse all employees for such cleaning and maintenance at a rate of $3.35 per week (or $.67 cents per day). However, in those instances where the uniforms furnished are made of "wash and wear" materials, may be routinely washed and dried with other personal garments, and do not require any special treatment such as dry cleaning, daily washing, or commercial laundering in order to meet the cleanliness or appearance standards set by the terms of the Government contract, by the contractor, by law, or by the nature of the work, there is no requirement that employees be reimbursed for uniform maintenance costs.

## ** NOTES APPLYING TO THIS WAGE DETERMINATION **

Source of Occupational Title and Descriptions:

The duties of employees under job titles listed are those described in the "Service Contract Act Directory of Occupations," Fourth Edition, January 1993, as amended by the Third Supplement, dated March 1997, unless otherwise indicated. This publication may be obtained from the Superintendent of Documents, at 202-783-3238, or by writing to the Superintendent of Documents, U.S. Government Printing Office, Washington, D.C. 20402. Copies of specific job descriptions may also be obtained from the appropriate contracting officer.

REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND WAGE RATE {Standard Form 1444 (SF 1444)}

Conformance Process:

The Contracting Officer or his/her designated representative shall require that any class of service employee which is not listed herein and which is to be employed under the contract (i.e., the work to be performed is not performed by any classification listed in the wage determination), be classified by the contractor so as to provide a reasonable relationship (i.e., appropriate level of skill comparison) between such unlisted classifications and the classifications listed in the wage determination. Such conformed classes of employees shall be paid the monetary wages and furnished the fringe benefits as are determined. Such conforming process shall be initiated by the contractor prior to the performance of contract work by such unlisted class(es) of employees. The conformed classification, wage rate, and/or fringe benefits shall be retroactive to the commencement date of the contract. {See Section 4.6 (C)(vi)} When multiple wage determinations are included in a contract, a separate SF 1444 should be prepared for each wage determination to which a class(es) is to be conformed.

The process for preparing a conformance request is as follows:

1) When preparing the proposal, the contractor identifies the need for a conformed occupation(s) and computes a proposed rate(s).

2) After contract award, the contractor prepares a written report listing in order proposed classification title(s), a Federal grade equivalency (FGE) for each proposed classification(s), job description(s), and rationale for proposed wage rate(s), including information regarding the agreement or disagreement of the authorized representative of the employees involved, or where there is no authorized representative, the employees themselves. This report should be submitted to the Contracting Officer or his/her designated representative no later than 30 days after such unlisted class(es) of employees performs any contract work.

3) The Contracting Officer or his/her designated representative reviews the proposed action and promptly submits a report of the action, together with the agency's recommendations and pertinent information including the position of the contractor and the employees, to the Wage and Hour Division, Employment Standards Administration, U.S. Department of Labor, for review. (See section 4.6(b)(2) of Regulations 29 CFR Part 4).

4) Within 30 days of receipt, the Wage and Hour Division approves, modifies, or disapproves the action via transmittal to the agency contracting officer, or notifies the Contracting Officer or his/her designated representative that additional time will be required to process the request.

5) The Contracting Officer or his/her designated representative transmits the Wage and Hour decision to the contractor.

6) The contractor informs the affected employees. Information required by the Regulations must be submitted on SF 1444 or bond paper. When preparing a conformance request, the "Service Contract Act Directory of Occupations" (the Directory) should be used to compare job definitions to insure that duties requested are not performed by a classification already listed in the wage determination. Remember, it is not the job title, but the required tasks that determine whether a class is included in an established wage determination. Conformances may not be used to artificially split, combine, or subdivide classifications listed in the wage determination.

## PART III - SECTION J

### EXHIBITS

Exhibit 1    Steam Distribution Complex (SDC) General Information

Exhibit 2    Sample Preventive Maintenance Checklists

Exhibit 3    Steam Distribution Complex Equipment Inventory

Exhibit 4    Hazardous Materials / GSA/NCR Hazardous Material Inventory Sheet

Exhibit 5    Safety and Health

Exhibit 6    Replacement Equipment and Material Specifications

Exhibit 7    Work Statement Flow Diagram

**Deleted:** Exhibit 7   Assumed Base Quantities¶

**Deleted:** 8

## EXHIBIT 1

## STEAM DISTRIBUTION COMPLEX (SDC) GENERAL INFORMATION

The Steam Distribution Complex consists of approximately 7 miles of tunnels and 5 miles of direct-buried pipelines, supplying 250-psi saturated (406 degrees F) steam to approximately 100 government buildings and monuments in downtown Washington, DC. The majority of the tunnels are 7 feet high by 7 feet wide with two 18-inch or 20-inch steam lines, one 8-inch or 10-inch low-pressure pumped condensate line, and a 3-inch high-pressure condensate (trap return) line. The lines are mostly carbon steel Schedule 40 and 80 piping, with some of the condensate line consisting of fiberglass-reinforced plastic piping.  Pipe expansion is handled by 700 expansion joints, most of which are of the slip-type, with new replacements being externally-pressurized bellows-type expansion joints.  There are nearly 70 manholes throughout the system, as well as over 40 material access holes and over 60 tunnel access holes.  Approximately 350 traps remove the condensate inside the steam lines, and over 2600 valves regulate the pressure or isolate the flow of steam and condensate.  Most of the isolation valves are gate valves, although several triple-offset rotary valves have been installed recently to ensure 100% complete shut-off.  Also, there are approximately 38 duplex sump pumps that handle water infiltration and leaks that may occur.  There are approximately 56 intake and exhaust fans and nearly 1000 lighting fixtures in the tunnel system.

The steam system can be fed from either of two heating plants; the main plant being the Central Heating Plant, and the West Heating Plant currently being used as an emergency back-up plant only.  The system is divided into 12 geographic zones for preventative maintenance and repairs.  There are three areas with reduced steam pressure (not including the buildings themselves, most of which have pressure-reducing stations inside):  the Washington Monument lines, the E Street NW line from 6th to 7th Street, and the line supplying the court houses at Judiciary Square (pressure reducing valve at 5th and E Streets NW).

Most of the direct buried lines are in poor condition from the hostile underground environment and lack of cathodic protection.  Older condensate and trap lines are frequently in need of repair, whereas steam line leaks occur infrequently.  Areas and buildings from which condensate can not be returned include 6th Street SW (one large museum), 10th Street (one large and two small buildings), Pennsylvania Avenue from 6th to 3rd Street NW (two large and one small buildings), and one building on the 17th Street line (to be repaired soon).  System areas with likely greatest energy losses are Pennsylvania Avenue from 6th to 3rd Street NW and the Ellipse, both direct buried lines.  Besides the broken condensate lines mentioned above, equipment that fails or needs repair most frequently are the steam traps and expansion joints, with pressure-reducing valves leaking or failing only occasionally.

Preventative maintenance (PM) is scheduled according to zone, with the number of the zone corresponding with the respective month of the year.  Thus, Zone 1 would have PM performed in January, etc.  Repairs currently consume approximately three to five times as much manpower and materials as PM, varying each month and year.

HOTD is planning several major capital improvement projects for the next several years. Capital improvement projects are generally not included in the basic services of this Contract. However, from time to time, as deemed appropriate by the Contracting Officer, the Contractor will be requested to provide, on a task order basis, labor and/or materials to accomplish all or part of these capital improvement projects. Planned, or in-progress, projects for the next two years include:

**URS**

- The replacement of up to 2,500 feet of buried steam and condensate lines underneath 10th Street.
- The replacement of up to 600 feet of the buried steam and condensate lines underneath 6th Street SW.
- The replacement of the 17th Street steam and condensate lines.
- The replacement of approximately 55 expansion joints with the newer externally-pressurized, bellows type.
- The replacement of approximately 15 isolation valves.
- The replacement of the electrical systems in the 15th Street, 12th Street, Constitution Avenue, and Virginia Avenue tunnels.
- The addition of a steam line bypass at 12th and C Streets SW.

The staff of Government employees at GSA HOTD who are specifically dedicated to direct supervision and execution of Steam Distribution Complex maintenance and repair work, and to facilitation and quality assurance of contractor maintenance and repair work in Steam Distribution Complex, comprises one mechanical engineer, two mechanical engineering technician (MET) supervisors, and six mechanical engineering technicians. The MET supervisors have been facilitating and assuring quality of Steam Distribution Complex maintenance and repairs performed by a contractor. Moreover, the HOTD EIC (Electronic Instrumentation and Controls) supervisor likewise provides facilitation and quality assurance of the electrical work of the maintenance contractor.

Note: Complete maps and drawings of the Steam Distribution Complex will be made available to Proposers upon written request.

## EXHIBIT 2

PREVENTIVE MAINTENANCE CHECKLISTS

The following checklists (also called guide cards) define the procedures for inspecting components located in the Steam Distribution Complex. The Contractor shall confirm these procedures when performing preventive maintenance inspections.

Revised procedures may be issued from time to time and the Contractor shall comply to revised procedures as they are provided.

**Title:  E-17 Expansion Joints**

| | |
|---|---|
| Purpose: | Receives and absorbs stress placed on the steam lines. |
| Reference: | Vendor's Brochures |
| Tools: | 1. Tool Group C<br>2. Lubricants<br>3. Fine Sand Cloth |
| Precautions: | 1. Refer to and use all safety procedures.<br>2. Relieve stress on steam line if necessary<br>3. Has high pressure steam flowing through the joints |
| Criteria: | Inspection by General Foreman, Building Manager, and Technical Support Staff personnel. |
| Description: | 1. Remove cover.<br>2. Examine joint closely, look for evidence of displacement, loose or defective anchors or bolts, alignment of joint with piping, guide rods, etc.  Correct what can be done with pressure on.  Repair or replace as necessary.<br>3. Clean barrel with fine sand cloth to remove as much rust and debris as possible.<br>4. Lubricate barrel.<br>5. Observe packing gland, adjust to stop weeping or leaks.<br>6. If slugs are added, remember to return the slugging ran all the way down inside the barrel after completion.<br>7. Renew packing completely when system is down for other reason such as repair, overhaul, or maintenance of other components.<br>8. Replace cover. |
| Additional<br>Documents: | |

**Deleted:** A

**Title:  E-28 Motor Starters 100 Horsepower and Up**

| | |
|---|---|
| Purpose: | Operate a variety of mechanical pieces of equipment, allowing tunnel systems to function. |

**Deleted:** plant

Reference:    Vendor's Brochure

Tools:
1. Tool Group B
2. Test Set
3. Micro-Ohmmeter
4. Megger
5. Vacuum Cleaner

Precautions:
1. Schedule outage with operating personnel.
2. De-energize, Tag and lockout circuit. All tests shall conform to the appropriate ASTM test procedures and the values used as standards shall conform to the manufacturers and ANSI standards specifications.
3. Refer to and use all safety procedures.

Criteria:    Inspections by General Foreman, Building Manager and Technical Support Staff personnel.

Description:
1. Visually Inspect for broken parts, contact arcing or any evidence of overheating.
2. Check motor name plate for current rating and controller manufacturer's recommended heater size.
3. Check line, load connections and heater mounting screws for tightness. Tighten as necessary.
4. Perform time/current characteristics test at the appropriate multiple of heater rating.
5. Record test results on GSA Form 2543B. Both as found and as left.
6. Check contact resistance in micro-ohms and dielectric strength in meg-ohms.
7. Check starter connections by applying a thin film of black contact grease to the line and load stabs, then rack the breaker in and out of the cubicle and measure the wipe marks on the stab. Clean contacts.
8. Remove tags and lock, return circuit to service.

Additional
Documents:

### Title: F-27 Fan, Centrifugal

Purpose:    Provides transfer of air through out the steam tunnels and utility plants.

Reference:    Vendor's Brochure

Tools:
1. Tool Group Basic
2. Tachometer
3. Vacuum
4. Respirator

| | |
|---|---|
| Precautions: | 1. Review manufacturer's instructions. |
| | 2. Schedule shutdowns with operating personnel, as needed. |
| | 3. Open, lock and tag electrical circuits. |

Criteria:    Inspection by General Foreman, Building Manager and Technical Support Staff personnel.

Description:    1. Check fan blades and fan housing for dust buildup and clean.

**Deleted:** if necessary

**Deleted:** as needed

2. Check fan blades and moving parts for excessive wear. Clean.
3. Check fan RPM to design specifications.
4. Check bearing collar set screws on fan shaft to make sure they are tight.
5. Vacuum interior of unit if accessible. Clean exterior.
6. Lubricate fan shaft bearings while unit is running. Add grease slowly until slight bleeding is noted from the seals. Do not over lubricate. Remove old or excess lubricant.
7. Check belts for wear, adjust tension or alignment, and replace belts when necessary. Multiple belt drives should be replaced with matched sets.
8. Check structural members, vibration eliminators and flexible connections.
9. Schedule PM on motor per Guide No. M-3 at same time.

Additional
Documents:    PM Guide Card for Motor (M-3)


## Title: F-36 Fan Propeller 24" Diameter or Larger

Purpose:    Moves heated/cooled air throughout the tunnels.

**Deleted:** plant

Reference:    Vendor's Brochure

Tools:    1. Tool Group Basic
2. Vacuum

Precautions:    1. Disconnect and tag electrical circuit or switch.
2. Refer to and use all safety precautions.
3. Schedule outage with operating personnel
4. Perform in conjunction with MOTOR PM.

Criteria:    Inspection by General Foreman, Building Manager and Technical Support Staff personnel.

Description:    1. Operate unit, check for excessive vibration or noise.
2. Clean unit, especially fan blades.
3. Inspect pulleys, belts, couplings, etc. Adjust tension and tighten mountings as necessary. Change badly worn belts. Multi-belt drives should be replaced with matched belt sets.
4. Lubricate fan sleeve bearings, fan thrust bearing and motor as necessary.
5. Clean motor with vacuum or low pressure air. Check for obstructions in motor coolings and air flow.

**URS**

Additional
Documents:              PM Guide cards for MOTOR, M-3

**Title: M-3 Motors**

Purpose:            This guide is for squirrel-cage, wound-rotor and synchronous motors in excess of 1
                    horsepower. The maintenance specified by this guide is not intended to require
                    disassembly of the motor. This guide does not normally apply to motors rated less
                    than 1 horsepower. Maintenance for these motors is normally limited to cleaning
                    and lubrication, which is accomplished with the maintenance of the driven
                    machine.

Reference:          Vendor's brochures

Tools:              1. Tool Group B
                    2. Multi Meter
                    3. Tachometer
                    4. Lubricant

Precautions:        1. If necessary, schedule shutdown with operating personnel.
                    2. Review manufacturer's instructions.
                    3. Open, tag, and lock circuit serving motor, when applicable.

Criteria:           Inspection by General Foreman, Building Manager, and Technical Support Staff.

Description:        1. Check ventilation ports for soil accumulation, clean if necessary
                    2. Clean exterior of motor surfaces of soil accumulation.
                    3. Lubricate bearings:
                        a. Remove filler and drain plugs (use zerk fittings if installed).
                        b. Free drain hole of any hard grease (use piece of wire if necessary).
                        c. Add grease - use good grade lithium base grease unless otherwise noted.
                    4. Check motor windings for accumulation of soil. Blow out with air if required.
                    5. Check hold down bolts and grounding straps for tightness.
                    6. Remove tags and return to service.
                    7. Perform maintenance of circuit breakers, disconnects and start/stop stations
                    associated with this motor.
                    8. Operate motor- Check for excessive noise or vibration.
                    9. Fill preventative Maintenance records properly.

Additional
Documents:

**Title: M-4 Manholes Water, Steam/Fuel Oil (Includes Hot Water)**

Purpose:            Protect tunnels and allow access equipment.

**Deleted:** for HOTD personnel to
tunnels and plant

**URS**                                    89

| Reference: | Vendor's Brochures |
|---|---|

Tools:
1. Tool Group Basic
2. Barricades
3. Portable Ventilators
4. Gas/ Oxygen testers

Precautions:
1. Have personnel outside of manhole as a safety precautions in case of a emergency is required. Follow GSA and OSHA confined space requirements.
2. Wear appropriate protective clothing.
3. No open flames or smoking near the inside of manhole.
4. Place barricades around manhole.
5. Provide ventilation within the manhole.

Criteria:
Inspection by General Foreman, Building Manager and Technical Support Staff personnel.

Description:
1. Test for gas.
2. Remove cover.
3. Pump out water.
4. Clean out trash, debris, etc. and dispose of properly
5. Inspect structural fixtures, interior of manhole, manhole frame and cover for corrosion, deterioration or other defects.

Additional
Documents:

## Title: S-7 Sump Pump

Purpose: Removes surface water from tunnels and manholes.

Deleted: plant grounds and

Precautions:
1. Strainer cleaning requires removal of pump unit and should be handled as a repair.
2. Perform in conjunction with PM of all associated valves.

Criteria:
Inspection by General Foreman, Building Manager, and Technical Support Staff personnel.

Description:
1. With pit pumped down and both pumps off, raise float rod (until one pump runs) and observe which pump turns on.
2. Check bail, floats, rods, and switches. (Make sure float operates as designed.)
3. Inspect and lube motor, and pump (repack if needed).
4. Inspect check valves.
5. Clean out debris from areas above and below grate.
6. Clean out discharge lines from the the sump pit to the storm drain or sewer.

Tools &



Solicitation No. GS-11P-01-YMC-0085, 5/25/2001

Materials:            1. Tool group C
                      2. Cleaning equipment and materials
                      3. Lubricants

## Title:  T-8 Traps (All Types)

Purpose:              These traps are very important to the heating system because they remove
                      condensation from the steam system to helpprevent water hammer,

Deleted: eliminate major shutdowns

Deleted: ???

Reference:            Vendor's Brochures

Tools:                1. Tools Group C
                      2. Gaskets

Precautions:          1. This item is under high pressure (up to 250 PSI) use extreme caution when
                      performing PM on this item.
                      2. Refer to and follow all safety procedures.

Deleted: m

Deleted: ing

Criteria:             Inspection by General Foreman, Building Manager and Technical Support Staff
                      personnel.

Description:          1. Thermostatic traps:  (bellows or diaphragm type
                             a. Remove cap or bonnet.
                             b. Clean interior of trap, valve and seat
                             c. Inspect bellows or diaphragm and note by sound where it contains liquid
                             charge.
                             d. Replace bellows or diaphragm as necessary.
                             e. If valve seat is cut, replace seat.
                      2. Float and/or thermostatic traps.
                             a. Remove bonnet.
                             b. Inspect linkage and float operation for leakage, defective operation or
                             deterioration.
                             c. Examine, clean and check operation of bellows as in 1 above.
                      3. Inverted bucket trap
                             a. Remove bonnet.
                             b. Clean interior of trap.
                             c. Inspect valve linkage mechanism and seating of valve.
                             d. Examine condition of bucket.
                             e. Examine vent or face, inlet and outlet for evidence of corrosion.
                      4. Impulse traps
                             a. Remove bonnet.
                             b. Inspect valve disc, inlet valve and outlet face.
                             c. See that fulcrum point is free of dirt.
                             d. Clean body of trap.

                      5. Associated Equipment
                             a. Valves: high side valve, low side valve, test valve, and strainer valves
                                    i. Open and close valves, checking for operation of valve.  If valve
                                    does not properly isolate, is clogged up, or can not be turned by

Deleted: /

Deleted: /tell-tell

hand, write work order to replace.

ii. Check packing gland. If gland is all the way down or hissing due to leakage, and adjusting packing nuts will stop the problem, repack the valves.

iii. Check valve operation, close high side valve, open test valve. If steam continues to come out of test valve, then the check valve is not holding. Write 283 at this time for repair or replacement.

6. Traps with test valves

a. Close off low side valve, open test valve. Check the cycling of the trap, if trap continues to blow without cycling on and off, the trap is possibly blowing through or weep hole is clogged. Try unstopping weep hole or at this time write 283 for repair or replacement. Make note under comment section on PM sheet as per this trap system. After completion of PM of trap system, return system to service.

7. Test valves.

a. This is the test valve for trap systems.

b. Note lack of test valve (if missing) and write 283 for installation of test valve7.

8. Operation

a. Ensure proper and efficient operation of trap and associated equipment upon completion of PM. PM is not complete until trap station is working properly.

Additional Documents:

**Title: V-2 Valve, Safety**

Purpose:
This procedure applies to safety valves installed on boilers, steam lines, and other equipment. The safety valves are designed to relieve excessive pressure thus preventing rupture or explosion of the pressure parts. Safety valves differ from relief valves in that the safety valves start to open when pressure overcomes the spring pressure and remains open to the degree the pressure pushes it open, when the pressure drops the spring closes the valve.

Reference:
Vendor's Brochures

Tools:
1. Tool Group Basic
2. Lubricant Graphite
3. Appropriate Packing

Precautions:
1. Check with foreman and operating personnel before performing test.
2. Refer to and use all safety procedures.

Criteria:
Inspection by General Foreman, Building Manager and Technical Support Staff personnel.

Deleted:

Deleted: /s

Deleted: tell-tell

Deleted: tell-tell

Deleted: s

Deleted: tell-tells

Deleted: tell-tell (

Deleted: )

Deleted: u

Deleted: s

Deleted: a

Deleted: s

Deleted: ell-tells

Deleted: tell-tell

Deleted: tell-tell

Description:    1. Inspect condition of spring, flanges and threaded connections.
                2. Inspect and hand lift the manual lifting lever, checking for binding of the stem or
                seat. Note that valve returns to proper position when the lever is released.
                3. Inspect support brackets and tighten as necessary.
                4. Check that the discharge piping support is tight and not causing stress on the
                valve.
                5. Clean the valve body.
                6. Lubricate the stem and lever pivot points.

Additional
Documents:

Title: V-5 Valve, Manually Operated Main Line or Critical

Purpose:        To insure that the valves are in operational order and can be used when required
                within the flow train.

Reference:      Vendor's Brochures

Tools:          1. Tool Group C
                2. Appropriate packing
                3. Lubricant, ANTI-Seize

Precautions:    Make sure there is no water/steam/ gas pressure on the line before servicing. On
                large valves insure that proper tools are used to open/close the valves.

Inspection
Criteria:       Inspection to be done by General Foreman, Building Manager and Technical
                Support Staff.

Description:    1. Operate the valve in full open/closed position. Inspect seals and discs for wear
                and contaminant buildup when valve will not close tightly. Replace seals and discs
                as necessary.
                2. Check for sticking valve stems. Lubricate stems and fittings sparingly.
                3. Replace packing; dress re-brush or replace packing gland. Assemble as
                necessary.
                4. Check for freedom of motion of valves equipped with wheel and chain for
                remote operation. Lubricate as necessary.

Additional
Documents:

Title: V-6 Valves, Motor Operated

Purpose:        Allows fluid or air flow through system process.

Reference:      Vendor's Brochure

**URS**                                    93

| | |
|---|---|
| Tools: | Tool Group Basic |
| Precautions: | 1. Schedule outage with operating personnel.<br>2. Perform PM in conjunction with MOTOR, CIRCUIT BREAKER, and DISCONNECT. |
| Criteria: | Inspection by General Foreman, Building Manager, and Technical Support Staff personnel. |
| Description: | 1. Clean unit and make visual examination of all parts.<br>2. Operate from limit-to-limit. Observe operation, look for binding, sluggishness, action of limits, etc.<br>3. Determine if valve seats and holds properly.<br>4. Check condition of packing.<br>5. Check condition of dials and positioners.<br>6. Apply graphite to moving parts of valve.<br>7. Lubricate motor and gear box as necessary.<br>8. Inspect contacts, brushes, motor, controls, switches, etc. Clean and adjust as necessary. |
| Additional Documents: | PM Guide cards for MOTOR, CIRCUIT BREAKER, and DISCONNECT. |

### Title: V-7 Valve, Pneumatic

| | |
|---|---|
| Purpose: | Allows flow through lines and system. |
| Reference: | Vendor's Brochure |
| Tools: | 1. Tool Group C<br>2. Graphite Lubricant |
| Precautions: | 1. Schedule outage with operating personnel.<br>2. Secure and tag any electric, pneumatic, or hydraulic lines or circuits serving valve before<br>servicing of motor, gearbox, or piston.<br>3. Refer to and use all safety precautions. |
| Criteria: | Inspection by General Foreman, Building Manager, and Technical Support Staff personnel. |
| Description: | 1. Clean unit and make visual examination of all parts.<br>2. Operate from limit to limit. Observe operation, looking for binding, sluggishness, action of limits, etc.<br>3. Determine if valve seats hold properly, correct if necessary.<br>4. Apply graphite to moving parts of valve.<br>5. Clean solenoids |

**URS**

6. Inspect cylinder, piston, washers or 'o' rings, controls and switches. Clean and adjust as necessary.
7. Check for leaks. Reseal if necessary.
8. Perform maintenance on circuit breakers, disconnects and start/stop stations associated with this valve.

Additional
Documents:

### Title: V-8 Valve, Critical Check

| | |
|---|---|
| Purpose: | To prevent back-flow situations with the water/steam/gas flow train. |
| Reference: | Vendor's Brochures |
| Tools: | 1. Tool Group C<br>2. Appropriate Gaskets/Packing<br>3. Lubricants |
| Precautions: | 1. Do not service unless line has no water/steam/gas pressure within the line.<br>2. Schedule outage with operating personnel. |
| Criteria: | Inspection by General Foreman, Building Manager, and Technical Support Staff personnel. |
| Description: | 1. Isolate check valve.<br>2. Insure all pressure removed from serviced line.<br>3. Remove cover and clean valve seat and disc.<br>4. Inspect valve seat and disk for cracks or scars.<br>5. Where applicable, inspect hangers or piping mountings.<br>6. Inspect packing and gaskets for deterioration and replace as necessary.<br>7. Where applicable replace insulation, clean outside, or repaint exterior of check valve.<br>8. Check valve during operation for leaks. |

Additional
Documents:

**URS**

95



## EXHIBIT 3

### STEAM DISTRIBUTION COMPLEX EQUIPMENT INVENTORY

The following table is a current inventory of items requiring preventive maintenance inspections including the annual frequency for preventive maintenance required, and GSA's assumed staff-hour effort (for information only).

**Deleted:** ¶
The number of annual replacements is based on recent historical experiences The Contractor shall use this rate to estimate the effort for repairs/requirements. The contract price will be adjusted upwards if actual replacement rate exceeds the assumed rates ¶

| PM# | Item | Shop | Quantity | Annual PM Freq. | Std MH |
|---|---|---|---|---|---|
| E-17 | Expansion joint, steam trap, condensate line | Pipefitter | 700 | 1 | 1.25 |
| F-27 | Fans, centrifugal – to 5,000 cfm | Pipefitter | 6 | 1 | 1.00 |
| F-27 | Fans, centrifugal – 5,000 – 10,000 cfm | Pipefitter | 24 | 1 | 1.30 |
| F-27 | Fans, centrifugal – 10,000 – 15,000 cfm | Pipefitter | 8 | 1 | 1.60 |
| F-27 | Fans, centrifugal – 15,000 – 20,000 cfm | Pipefitter | 18 | 1 | 1.90 |
| M-4 | Manholes – steam tunnel supply | Pipefitter | 63 | 1 | 2.00 |
| M-4 | Manholes – material access to tunnel | Pipefitter | 44 | 1 | 2.00 |
| M-4 | Manholes – tunnel access | Pipefitter | 62 | 1 | 2.00 |
| S-7 | Sump pumps | Pipefitter | 34 | 1 | 3.75 |
| T-8 | Steam & condensate traps | Pipefitter | 347 | 1 | 0.50 |
| V-3 | Regulating, valves | Pipefitter | 78 | 1 | 0.60 |
| V-5 | Valves, manually operated, main line or critical | Pipefitter | 2533 | 1 | 0.40 |
| | **Shop Subtotal** | **Pipefitter** | | | |
| E-27 | Low voltage power circuit breakers (over 50) | Electric | 14 | 0.333 | 4.20 |
| E-28 | Motor starters – 100 hp & up | Electric | 100 | 0.333 | 6.00 |
| E-34 | Disconnect (isolating switch, per switch) | Electric | 50 | 1 | 3.00 |
| L-3 | Lighting, special fixtures | Electric | 915 | 1 | 0.50 |
| M-3 | Motors – 1hp – 7.5 hp | Electric | 46 | 1 | 0.30 |
| M-3 | Motors – 7.5 hp – 50 hp | Electric | 10 | 1 | 0.50 |
| | **Shop Subtotal** | **Electric** | | | |
| | Total | | | | |

**URS**

**EXHIBIT 4**

HAZARDOUS MATERIAL

1. General:

   The Contractor shall submit as a deliverable 15 days after contract start, inventory of all hazardous materials/chemicals that he (or any subcontractor) intends to use at the Steam Distribution Complex.

   A. Contractor's Inventory: The Contractor's inventory shall be included on the Hazardous Materials Inventory form located in this Exhibit. The Contractor shall not use materials/chemicals unacceptable to the Government and shall provide alternatives after notification of original submittal rejection.

   B. Inventory Changes: The Contractor shall immediately notify the COR, in writing, of any change in the Hazardous Materials Inventory after contract start date. Prior to using any new or substitute chemical or product, the Contractor shall obtain written approval form the COR.

   C. Compliance with the Law: Contractor materials/chemicals used shall in no way threaten the health or safety of Federal employees or disrupt tenant agency operations due to undesirable odors or fumes. The Contractor shall compile with all existing Federal Government regulations for safe handling, storage, disposal and use of any hazardous materials/chemicals.

   D. Definition: The words "materials" and "chemicals" are interchangeable for the purpose of this exhibit.

   E. Providing Escorts for Surveys: The Contractor shall be responsible for escorting Safety and Environmental Management subcontractors from the GSA who will be conducting periodic hazardous material inventory surveys in the facility. The Contractor shall be responsible for maintaining a file, during the life of this contract, which shall include a copy of any GSA survey performed where he was provided a copy thereof. The Contractor may be issued service calls and maintenance repairs as a result of these surveys. When service calls or maintenance repairs are required to correct deficiencies found during these hazardous material inventory surveys, the Contractor is to perform such as part of the basic contract services with no additional Government reimbursement.

GSA/NCR HAZARDOUS MATERIAL INVENTORY SHEET

BUILDING/FACILITY_____

DATE_____

BUILDING NO._____POC_____

PHONE_____

WORK AREA_____

PREPARER_____

| Item/Product Name | Mfg. Name, Address, Phone | Stock: (MSN, Prod. #) | Component by chemical name, & class | Physical state of material | Amount used per unit of time | How is product used | Method of disposal |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

EXHIBIT 5

URS


SAFETY AND HEALTH

### 1. Applicable Publications:

The publications listed below form a part of this specification to the extent referenced. The publications are referred to by text only.

A. Code of Federal Regulations (CFR):

(1) OSHA General Industry Safety and Health Standards (29 CFR, 1910); OSHA Construction Industry Standards (29 CFR 1926). Single copies of these regulations are available from the local OSHA Area Office, and these regulations are available from the local OSHA Area Office, and these documents are for sale by the Superintendent of Documents, US Government Printing Office, Washington, DC 20402.

(2) National Emission Standards for Hazardous Air Pollutants (40 CFR, Part 61).

(3) Environmental Protection Agency (EPA) Final Rule (40 CFR Part 761) dated July 17, 1985.

B. Federal Standard 313: Material Safety Data Sheets, Preparation and the Submission thereof.

### 2. Work Covered by this Section:

This section is applicable to all work performed as part of this contract.

### 3. Definition of Hazardous Materials:

Refer to hazardous and toxic materials and substances defined in Exhibit 4.

A. Those most commonly encountered can include pesticides, cleaning agents, paints, adhesives, strippers, solvents, asbestos, polychlorinated biphenyls (PCB's), CFC and HCFC refrigerants, explosives and radioactive material, but may include others.

B. The most likely products to contain asbestos are sprayed-on fireproofing, insulation, boiler lagging, pipe covering and likely products to contain PCB's are transformers, capacitors, voltage regulators, fluorescent light ballast's and oil switches.

### 4. Contractor Responsibility:

A. Compliance with Regulations: All work, including contact with and handling of hazardous material, the disturbance or dismantling of structures containing hazardous materials or the disposal of hazardous materials shall comply with the applicable requirements of the Environmental Protection Agency (EPA). All work shall comply with applicable state and municipal safety and health requirements. Where there is a conflict between applicable regulations, the most stringent shall apply.

B. Contractor Liability for Regulations:

(1) The Contractor shall assume full responsibility and liability for compliance with all applicable regulations pertaining to the health and safety of his personnel during the execution of work, and shall hold the Federal Government harmless for any action on his part or that of his employees or subcontractors, which results in illness, injury or death.

(2) The Contractor and all Subcontractors shall also comply with the following requirements:



(a) Compliance with the proposed and accepted accident prevention plan written by the Contractor for the specific work. The Contractor's plan must be job specific and include work performed by subcontractors, including measures to be taken by the Contractor to control hazards associated with materials, services, or equipment provided by his suppliers.

(b) Prior to beginning each phase of work, the Contractor shall prepare an Activity Hazards Analysis plan for that phase. The plan must address the hazards for each activity performed in that specific work phase and present the procedures and safeguards that will be taken to eliminate the hazards or reduce the risk to an acceptable level. A phase is defined as an operation involving a type of work presenting hazards not experienced in previous operations or where new subcontractors or work crews are to perform work. The analysis will be discussed by the Contractor and COR. Work will not proceed on that phase until the Activity Hazards Analysis (phase plan) has been forwarded through the COR to the Contracting Officer.

(3) Regularly scheduled safety meetings shall be held once a month by the Contractor for his on-site supervisors to review past activities to plan ahead for new or changed for operations, and establish safe working procedures for anticipated hazards. An outline of each meeting's minutes shall be submitted to the COR twenty-four (24) hours after each meeting, signed by the Contractor.

(4) At least one safety meeting shall be conducted monthly by field supervisors or foreman for all workers. An outline report of the meeting giving the date, time, attendance, subjects discussed and who conducted it shall be maintained and copies furnished to the COR twenty-four (24) hours after each meeting.

## 5. Submittals:

The following submittals are required for this contract:

A. Accident Reporting: Serious accidents such as those resulting in treatment of an injury at a medical facility, or damage to property other than that of the Contractor will be reported to the COR by telephone within twenty-four (24) hours of the occurrence. Any fatality or hospitalization of three (3) or more people will be reported to the COR, by telephone, as soon as practical, but not more than eight (8) hours after the occurrence, or notice of fatality. A copy of each accident report, which the Contractor submits to his insurance carriers, shall be forwarded through the COR to the Contracting Officer or his/her designated representative as soon as possible, but in no event, later than seven (7) calendar days after the day the accident occurred.

B. Permits: If hazardous materials are disposed of off site, submit copies of permits from applicable, Federal, state, or municipal authorities and necessary certificates that the material has been disposed of a per EPA regulations. Additionally, obtain GSA Form 1755, Welding, Cutting, and Burning Permit when work requires welding, burning or cutting from the COR or his/her designee. A copy of the Contractor's EPA number will also be submitted to the COR when hazardous materials are anticipated.

C. Scaffoldings: All scaffolding that is erected on this job will be erected in accordance with the requirements of 29 CFR 1926.451. For scaffolding over two sections high, a scaffold erection plan will be developed by the Contractor, certified by an engineer and provided to the COR prior to set up. Once in place, scaffold will be inspected prior to use, daily thereafter, and documented by Contractor's assigned safety officer. Scaffold anchor points will also be inspected prior to use,

**URS**

daily thereafter, and documented by the Contractor's assigned safety officer. Weekly reports will be provided to the COR for inclusion in the contract record.

D. Other Submittals: Other submittals shall be required. One such submittal is a plan of action for all handling hazardous materials. The hazardous materials plan of action shall contain the following.

(1) Identification of possible hazard, problems, and proposed control mechanisms.

(2) Description of how applicable safety and health regulation and standards are to be met.

(3) Protection of public or others not related to the operation.

(4) Number, type, specialized training completed and experience of employees to be used for the work.

(5) Type of protective equipment and work procedure to be used.

(6) Material Safety Data Sheets (MSDS) of and procedures for using, disposing of, or storing the toxic/hazardous materials.

(7) Emergency procedures for accidental spill or explosion.

(8) Interfacing and control of subcontractors.

(9) Identification of any required analyses, test demonstrations and validation requirements.

(10) Methods of certification for compliance.

These additional submittals are reqhired for all Reimbursable Building Alteration delivery orders that are issued as part of this contract.

E. Accident Prevention Plan:

(1) Prior to any work, an acceptable accident prevention plan written by the Contractor for the specific work will be provided to the COR.

(2) The accident prevention plan shall provide for frequent and regularly scheduled safety inspections of the work sites, materials and equipment by competent Contractor persons. A record of identified safety and health deficiencies and corrective measures taken shall be provided to the COR within twenty-four (24) hours after corrective actions are completed.

F. Contractor's Accident Prevention Plan Format:

The following guidance is provided for the preparation of Contractor accident prevention plans. Failure to provide the required information may result in delayed project start-up or other appropriate action by the COR. The accident prevention plan must address the following.

(1) Administration responsibilities for effecting the Accident Prevention Plan identified and accountability Contractor personnel responsible for accident prevention.

(2) Local requirements which must be complied with, i.e. noise control, traffic problems, etc.

(3) Methods the Contractor proposes to control and coordinate work of subcontractors.

(4) Plans for initial indoctrination, continued safety education, and training for the Contractor's employees and subcontractors.

(5) Plans for personnel traffic control during the performance of Reimbursable Building Alteration work and marking of hazards.



(6) Plans for maintaining continued job cleanup, safe access and egress.

(7) Plans for fire protection and dealing with emergencies (ambulance service, fires, etc.)

(8) Plans for inspection of the job sites by the Contractor's Project Manager and how reports will be maintained which are the results of management inspections, and corrective actions taken.

(9) Procedures to be used for accident investigation.

(10) Details of fall protection systems.

(11) Description and sketch of temporary power distribution systems, when used.

## 6. Products:

A. Material and Equipment: Special materials, devices, equipment, clothing and similar items used by the Contractor in the execution of work shall comply with all applicable EPA and all other Federal, City, State, County and any other regulations controlling such.

B. Hazardous Material: The Contractor shall bring to the attention of the COR any material suspected of being hazardous which he encounters during the execution of the work defined in this specification. A determination will be made by the COR as to whether the Contractor shall perform test or to determine if the material is hazardous. If the COR directs the Contractor to perform tests or if the material is found hazardous and additional protective measures are needed, a contract modification may be required to continue performance pursuant to the contract specifications.

## 7. Construction Stop Work Orders:

When the Contractor or his subcontractors are notified by the COR of any noncompliance with the provisions of the contract and the action(s) to be taken, the Contractor shall, immediately, if so directed, or within 48 hours after receipt of a notice of violation, correct the unsafe or unhealthy condition. If the Contractor fails to comply promptly, all or any part of the work being performed may be stopped by the Contracting Officer or his/her designated representative with a "Stop Work Order." When, in the opinion of the COR, satisfactory corrective action has been taken to correct the unsafe and unhealthy condition, a start work order will be given immediately to the Contracting Officer. The Contractor shall not be allowed any extension of time or compensation for damages by reason of in connection with such work stoppage.

## 8. Protection:

The following are public protection requirements for this contract:

A. Contractor Responsibility: The Contractor shall take all necessary precautions to prevent injury to the public, building and building occupants, or damage to the property of others. For the purposes of this contract, the public or building occupants shall include all persons not employed by the Contractor or a subcontractor working under his direction in the specific performance of this contract.

B. Welding, Cutting and Burning: GSA specifically requires permits for welding, cutting and burning. These permits, GSA Form 1755, Welding, Cutting and Burning, shall be outlined each day by the COR whenever welding, cutting or any open flame work is performed.

(1) Work areas shall be kept clear of combustibles within a 25 foot radius of any open flame work. Combustibles which cannot be removed shall be covered with fame-resistant blankets.



(2) Compressed gas cylinders shall be secured in a vertical position at all times. Valve protection caps shall be in place whenever cylinders are moved or stored.

(3) Appropriate fire extinguishers shall be maintained at welding and cutting operations.

(4) A designated fire watch individual shall sign and return the permit. The fire watch individual shall be on duty during operations and for a sufficient time afterwards to ensure no possibility of fire exists.

C. Storage: Storing, positioning or use of equipment, tools, materials, scraps and trash in a manner likely to present a hazard to the public or building occupants by its accidental shifting, ignition or other hazardous qualities is prohibited. Storing combustible or flammable liquids shall be in accordance with the current edition of the Natural Fire Code or Flammable and Combustible Materials.

D. Obstructions: No corridor, aisle, stairway, door or exit shall be obstructed or used in such a manner as to encroach upon routes of ingress or egress utilized by the public or building occupants, or to present unsafe or unhealthy condition to the public or building occupants.

E. Protection of the Public and Federal Employees: Work shall not be performed in any area occupied by the public or Federal employees unless specifically permitted by the contract or the COR and unless adequate steps are taken for the protection of the public or Federal employees.

F. Fences and Barricades: Whenever practicable, the work shall be fenced, barricaded, or otherwise blocked off from the public or building occupants to prevent unauthorized entry into the work area.

G. Alternate Precautions: When the nature of the work prevents isolation of the work area and public or building occupants may be in or pass through, under or over the work area, alternate precautions such as the posting of signs, the use of signal persons, the erection of barricades or similar protection around particularly hazardous operations shall be used as appropriate.

H. Public Thoroughfare: When work is to be performed over a public thoroughfare such as a sidewalk, lobby, or corridor, the thoroughfare shall be closed, if possible or other precautions taken such as the installation of screens or barricades. When the exposure to heavy falling objects exits, as during the erection of building walls or during demolition, special protection shall be provided.

I. Temporary Construction Barriers: Temporary construction barriers, partitions which cover a hole in a rated fire wall, or separate the construction from public access and exit corridors shall be erected floor-to-ceiling, wall-to-wall and remain in place for the duration of the project. The minimum construction standards for these temporary barriers shall be metal studs 16 inches on center, anchored top and bottom, and covered with a minimum of one layer of ½ inch gypsum wallboard.

J. Removal of Fences and Barricades: Fences and barricades shall be removed upon completion of the delivery order, in accordance with local ordinance and to the satisfaction of the COR.

**URS**

## EXHIBIT 6

### REPLACEMENT EQUIPMENT AND MATERIAL SPECIFICATIONS

1. **Piping:**

   ASTM A53, Type E (electric-resistance-welded); schedule 40 for steam supply lines greater than 4 inches in diameter, schedule 80 for steam supply lines 4 inches or less in diameter, pumped condensate return, and high-pressure trap return lines. All connections to be welded unless otherwise specified.

2. **Pipe Guides:**

   Grinnell figure 255 pipe alignment guide. Steel shall have a galvanized finish.

3. **Pipe Rollers:**

   Grinnell figure 175 roller chair, figure 271 pipe roll stand, or figure 274 adjustable pipe roll stand. Steel shall have a galvanized finish.

4. **Pipe Saddles:**

   Grinnell figure 162 (2" insulation) or figure 165 (4" insulation) pipe covering protection saddle. Steel shall be galvanized after saddle is welded to pipe.

5. **Anchors:**

   Manufactured with expansion joint as an integral main anchor base; or (if separate from expansion joint) constructed of 3/4" pipe bands with ears, continuously welded around pipe and where ears attach to stanchions (drawings available upon request).

6. **Stanchions:**

   For structural members, ASTM A36 rectangular tube steel with a galvanized finish, ASTM A500 galvanized steel for all other steel.

7. **Expansion Joints:**

   Externally pressurized, packless, single- or double-travel expansion joints with 321 stainless steel bellows and beveled weld ends. Minimum pressure rating of 300 psi. Minimum temperature rating of 450 degrees F. Can be ordered with integral carbon steel main anchor base instead of separate anchors for piping. Recommended models: Microflex MXS300 (single) or MXD300 (double).

8. **Valves:**

   For steam supply piping: Class 300, carbon steel, triple offset, rotary tight-shut-off valves with ANSI B16.10 double flanges. The valves shall use a 216-grade cast carbon steel valve body. The seating system is to be torque seated for zero leakage. Manual actuator and handwheel shall be provided and installed on the valves by the manufacturer. Recommended models: Adams Class 300 Series 316 Type MAK Split Body or Vanessa Class 300 Series 33,000. For condensate piping: Class 300 carbon steel gate valves with beveled weld ends and furnished with a steel handwheel. Valves for trap assembly as noted in trap assembly drawing.



9. **Steam Traps:**

   Yarway Series 151 dual-range, in-line, thermostatic trap with threaded ends, carbon steel body, and stainless steel bonnet. ANSI Class 300 with 500 degree maximum operating temperature. See attached sheet for configuration of trap assembly and more information on equipment.

10. **Strainers:**

   Y-pattern strainer with 250-psi minimum steam working pressure, cast steel body, stainless steel mesh screen, tapped blow-off plug, and threaded-end connections.

11. **Insulation:**

   SSL 850-degree fiberglass insulation. Two layers of 2-inch-thick insulation for steam line, with top and bottom layers overlapping 50% of their length. One layer of 2-inch-thick insulation for pumped condensate and high-pressure trap return lines. Wrap insulation with .016-inch stucco-embossed aluminum jacketing secured with 3/4" stainless steel bands and wing clips every 18 inches.

12. **Electric:**

   A. Lighting Fixtures: wall-mounted, right-angle, 120-volt, vapor-tight lighting fixtures as manufactured by M. Stephens Manufacturing, Inc., part no. VXWG-21-CG. Lamps shall be 23W, tripple-tube, compact fluorescent "Trimax" as manufactured by MaxLite, model SKT323EA. The fixtures shall be NEMA rated for wet and corrosive environments.

   B. Receptacles: Locate a 20-Amp dual receptacle at each lighting fixture location. Provide combination junction box/electrical outlets that are NEMA 4X rated for wet and corrosive environments. The electrical outlets shall be mounted approximately 3 feet above the floor.

   C. Panels and Circuit Breakers: 240/120-volt, 3-phase, NEMA 4x, stainless steel hinged enclosure panels. The dimensions for each panel shall be minimized to accommodate the lack of space within the tunnels. Circuit breakers shall be appropriately sized for the loads connected to them and the wire sizes used. All circuit breakers shall be rated for a minimum temperature of 194°F. Provide a circuit directory contained within a sealed plastic pouch for each panel installed. The contractor shall provide a copy of the circuit directories for all of the new panels in an electronic format using Microsoft Excel.

   D. Conduit, Boxes, and Wiring: All new conduit, fittings and boxes shall be shall have a minimum temperature rating of 350°F and be corrosion proof. Conduit shall be made of fiberglass and the recommended manufacturer is FRE Composites. All conduit shall be installed parallel to walls, floors, and ceilings were possible, except were pitch is required for drainage. Conduit shall be firmly attached to the tunnel walls at intervals not to exceed three feet (3'). All conduit shall be attached to the tunnel walls in such a way as to minimize intrusion into the tunnel walking space, nor shall it interfere with the operation and maintenance of the piping and associated equipment. All conduit couplings and fittings shall be "lock seal" type. Epoxy-glued type couplings and fittings shall not be used. Provide and install expansion joint couplings every twenty feet in all conduit installed. The expansion couplings installed shall meet or exceed the conduit temperature rating and shall be corrosion proof. All boxes will be considered junction boxes and shall have hinged covers. All boxes shall be mounted level and plumb, and shall be rigidly anchored to the supporting surface. Machine bolt expansion anchors shall be used to fasten boxes to concrete surfaces. Anchor bolts shall have a minimum diameter of ¼ inch, and spacers shall be used to provide at least ¼ inch clearance between the back of the box and the mounting surface. All wire shall be THHN. All wire installed shall be sized for an ambient temperature of 194°F. The

**URS**

105

Contractor shall not exceed the maximum allowable number of conductors in any conduit run as defined in the National Electric Code.

E. Mounting Hardware: All mounting hardware, screws, conduit clamps, bolts, washers, anchors, "Kindorf", etc shall be stainless steel and corrosion proof.

### 13. Motors:

Fan motors shall be totally enclosed, fan cooled (TEFC) type as manufactured by Baldor, Inc. and rated for 230/460 volt, three phase, 60 hertz operation.

### 14. Additional Guidelines:

All new structural steel shall be ASTM A36 galvanized tube steel. All other steel shall be ASTM A500 galvanized steel. All welds shall be made with E70xx electrodes. All non-galvanized and non-stainless steel, as well as all steel in areas that have been welded, shall be galvanized in accordance with ASTM A123. All fastener hardware shall be Type 316 stainless steel. Expansion anchors for attaching brackets and stanchions to the tunnel ceiling, walls, or floor shall be Hilti Kwik Bolt II or Powers Rawl Power-Stud heavy duty, stud or threaded version, Type 316 stainless steel expansion anchors. All expansion anchors shall be installed with Type 316 stainless steel nuts, washers, and lock washers. The contractor shall follow the manufacturer's guidelines for installation of all new products. The contractor shall provide submittals for government approval for all products to be used in the steam distribution system not specified herein. All welders shall be ASW certified to work on structural supports. The contractor shall have a Repair (R) or Power Piping (PP) Stamp from the American Society of Mechanical Engineers (ASME) and/or the National Board, or shall hire a subcontractor who has an R or PP stamp, to perform any pipe welding in the steam distribution system. The contractor shall have quality control procedures in place which address Welding Procedure Specifications (WPS) and Procedure Qualification Records (PQR) for each type of repair.

Solicitation No. GS-11P-01-YMC-0085, 5/25/2001

| EXHIBIT 7 |

Deleted: 8

Deleted: ¶
**EXHIBIT 7**¶
¶
**ASSUMED BASE QUANTITIES**¶
¶
Assumed base quantities for replacements
(No. of units) per year to be included in
the basic scope of work.¶
¶
Line Size                                    ... [60]

## WORK STATEMENT FLOW DIAGRAM

Included in Basic Scope of work

```
┌─────────────────┐                          ┌─────────────────┐
│ Inspect all     │                          │ Government      │
│ Zones,          │                          │ Identifies Work │
│ PM/Housekeeping │      ┌──────────┐        │ and Defines     │
│ in Zone N       │─────▶│Enter Data│        │ Tasks           │
│ (Tasks 1 and 3) │      │into QBIC │        └─────────────────┘
└─────────────────┘      └──────────┘                 │
        │                                             ▼
        ▼                                    ┌─────────────────┐
┌─────────────────┐     ┌──────────┐   No    │ Is the          │
│ Identify All    │     │Enter Data│◀────────│ Work a Capital  │
│ Repair/         │◀────│into QBIC │         │ Improvement or  │
│ Replacement     │     └──────────┘         │ Cost Greater    │
│ Work & Prioritize│                         │ Than Threshold? │
└─────────────────┘                          └─────────────────┘
        │                                             │ Yes
        ▼                                             ▼
┌─────────────────┐                          ┌─────────────────┐
│ Is              │  Yes                     │ Negotiate       │
│ Repair/         │────────────┐             │ Additional Fee  │
│ Replacement     │            │             │ & Document      │
│ Cost Greater    │            │             └─────────────────┘
│ Than Threshold? │            │                      │
└─────────────────┘            │                      ▼
        │ No                   │             ┌─────────────────┐
        ▼                      │             │ Schedule Work   │
┌─────────────────┐           │             └─────────────────┘
│ Schedule Work   │◀──────────┘                      │
└─────────────────┘                                   ▼
        │                     ┌──────────┐   ┌─────────────────┐
        ▼                     │Enter Data│◀──│ Perform Work    │
┌─────────────────┐           │into QBIC │   └─────────────────┘
│ Perform Work    │──────────▶└──────────┘
└─────────────────┘                │
                                   ▼
                          ┌─────────────────┐
                          │ Government      │
                          │ Acceptance      │
                          └─────────────────┘
```

**URS**

107

| Page 7: [1] Deleted | GSA | 1/15/2003 4:59:00 PM |
|---|---|---|
| x 150 LF/yr. | = $_____ / yr. | |

| Page 8: [2] Deleted | GSA | 1/15/2003 4:59:00 PM |
|---|---|---|
| x 200 LF/yr. | = $_____ / yr. | |

| Page 8: [3] Deleted | GSA | 1/15/2003 4:59:00 PM |
|---|---|---|
| x 25 units/yr. | = $_____ / yr. | |

| Page 8: [4] Deleted | GSA | 1/15/2003 4:59:00 PM |
|---|---|---|
| x 10 units/yr. | = $_____ / yr | |

| Page 8: [5] Deleted | GSA | 1/15/2003 4:59:00 PM |
|---|---|---|
| x 10 units/yr. | = $_____ / yr. | |

| Page 8: [6] Deleted | GSA | 1/15/2003 4:59:00 PM |
|---|---|---|
| x 10 units/yr. | = $_____ / yr | |

| Page 8: [7] Deleted | GSA | 1/15/2003 4:59:00 PM |
|---|---|---|
| x 2 units/yr. | = $_____ / yr. | |

| Page 8: [8] Deleted | GSA | 1/15/2003 4:59:00 PM |
|---|---|---|
| x 2 units/yr. | = $_____ / yr. | |

| Page 8: [9] Deleted | GSA | 1/15/2003 5:00:00 PM |
|---|---|---|
| x 10 units/yr. | = $_____ / yr. | |

| Page 8: [10] Deleted | GSA | 1/15/2003 5:00:00 PM |
|---|---|---|
| x 150 units/yr. | = $_____ / yr. | |

| Page 8: [11] Deleted | GSA | 1/15/2003 5:00:00 PM |
|---|---|---|
| x 100 units/yr. | = $_____ / yr. | |

| Page 8: [12] Deleted | GSA | 1/15/2003 5:00:00 PM |
|---|---|---|
| x 1,000 LF/yr. | = $_____ / yr. | |

| Page 8: [13] Deleted | GSA | 1/15/2003 5:00:00 PM |
|---|---|---|
| x 2,000 LF/yr. | = $_____ / yr. | |

| Page 8: [14] Deleted | GSA | 1/15/2003 5:00:00 PM |
|---|---|---|
| x 15,000 LF/yr. | = $_____ / yr. | |

| Page 8: [15] Deleted | GSA | 1/15/2003 5:00:00 PM |
|---|---|---|
| x 20,000 LF/yr. | = $_____ / yr. | |

| Page 8: [16] Formatted | Greg Westphal | 1/27/2003 7:50:00 AM |
|---|---|---|

Formatted

| Page 8: [16] Formatted | Greg Westphal | 1/27/2003 7:54:00 AM |
|---|---|---|
| Formatted | | |

| Page 8: [16] Formatted | Greg Westphal | 1/27/2003 7:54:00 AM |
|---|---|---|
| Formatted | | |

| Page 8: [17] Deleted | Greg Westphal | 1/27/2003 7:54:00 AM |
|---|---|---|
| 4 | | |

| Page 8: [17] Deleted | Greg Westphal | 1/27/2003 7:56:00 AM |
|---|---|---|
| 3a | | |

| Page 8: [17] Deleted | Greg Westphal | 1/27/2003 7:56:00 AM |
|---|---|---|
| through A(3as) | | |

| Page 8: [18] Formatted | Greg Westphal | 1/22/2003 4:41:00 PM |
|---|---|---|
| Formatted | | |

| Page 8: [18] Formatted | Greg Westphal | 1/22/2003 4:41:00 PM |
|---|---|---|
| Formatted | | |

| Page 8: [19] Deleted | GSA | 1/15/2003 5:01:00 PM |
|---|---|---|
| x 80 hrs/yr. | | |

| Page 8: [19] Deleted | GSA | 1/15/2003 5:01:00 PM |
|---|---|---|
| y | | |

| Page 8: [20] Deleted | GSA | 1/15/2003 5:01:00 PM |
|---|---|---|
| x 80 hrs/yr. | | |

| Page 8: [20] Deleted | GSA | 1/15/2003 5:01:00 PM |
|---|---|---|
| y | | |

| Page 8: [21] Deleted | GSA | 1/15/2003 5:01:00 PM |
|---|---|---|
| x 160 hrs/yr. | | |

| Page 8: [21] Deleted | GSA | 1/15/2003 5:01:00 PM |
|---|---|---|
| y | | |

| Page 8: [22] Deleted | GSA | 1/15/2003 5:01:00 PM |
|---|---|---|
| x 160 hrs/yr. | | |

| Page 8: [22] Deleted | GSA | 1/15/2003 5:01:00 PM |
|---|---|---|
| y | | |

| Page 8: [23] Deleted | GSA | 1/15/2003 5:01:00 PM |
|---|---|---|

x 80 hrs/yr.

| Page 8: [23] Deleted<br>y | GSA | 1/15/2003 5:01:00 PM |
|---|---|---|
| Page 8: [24] Deleted<br>x 80 hrs/yr. | GSA | 1/15/2003 5:01:00 PM |
| Page 8: [24] Deleted<br>y | GSA | 1/15/2003 5:01:00 PM |
| Page 8: [25] Deleted<br>x 80 hrs/yr. | GSA | 1/15/2003 5:01:00 PM |
| Page 8: [25] Deleted<br>y | GSA | 1/15/2003 5:01:00 PM |
| Page 8: [26] Deleted<br>x 40 hrs/yr. | GSA | 1/15/2003 5:01:00 PM |
| Page 8: [26] Deleted<br>y | GSA | 1/15/2003 5:01:00 PM |
| Page 8: [27] Deleted<br>x 120 hrs/yr. | GSA | 1/15/2003 5:01:00 PM |
| Page 8: [27] Deleted<br>y | GSA | 1/15/2003 5:02:00 PM |
| Page 8: [28] Deleted<br>6 | Greg Westphal | 1/27/2003 7:55:00 AM |
| Page 8: [28] Deleted<br>Total Additional Tasks {Sum of A(5a) through A(5i)} | Greg Westphal | 1/27/2003 8:39:00 AM |
| Page 10: [29] Deleted<br>x 200 LF/yr. | GSA<br>= $_____ / yr. | 1/15/2003 5:06:00 PM |
| Page 10: [30] Deleted<br>x 200 LF/yr. | GSA<br>= $_____ / yr. | 1/15/2003 5:06:00 PM |
| Page 10: [31] Deleted<br>x 150 LF/yr. | GSA<br>= $_____ / yr. | 1/15/2003 5:06:00 PM |
| Page 10: [32] Deleted<br>x 300 LF/yr. | GSA<br>= $_____ / yr. | 1/15/2003 5:06:00 PM |
| Page 11: [33] Deleted | GSA | 1/15/2003 5:07:00 PM |

x 10 units/yr.                    = $_____ / yr.

---

**Page 11: [34] Deleted**          **GSA**                    1/15/2003 5:07:00 PM
x 10 units/yr.                    = $_____ / yr.

---

**Page 11: [35] Deleted**          **GSA**                    1/15/2003 5:07:00 PM
x 2 units/yr.                     = $_____ / yr.

---

**Page 11: [36] Deleted**          **GSA**                    1/15/2003 5:07:00 PM
x 2 units/yr.                     = $_____ / yr.

---

**Page 11: [37] Deleted**          **GSA**                    1/15/2003 5:07:00 PM
x 10 units/yr.                    = $_____ / yr.

---

**Page 11: [38] Deleted**          **GSA**                    1/15/2003 5:07:00 PM
x 150 units/yr.                   = $_____ / yr.

---

**Page 11: [39] Deleted**          **GSA**                    1/15/2003 5:07:00 PM
x 100 units/yr.                   = $_____ / yr.

---

**Page 11: [40] Deleted**          **GSA**                    1/15/2003 5:07:00 PM
x 1,000 LF/yr.                    = $_____ / yr.

---

**Page 11: [41] Deleted**          **GSA**                    1/15/2003 5:07:00 PM
x 2,000 LF/yr.                    = $_____ / yr.

---

**Page 11: [42] Deleted**          **GSA**                    1/15/2003 5:07:00 PM
x 15,000 LF/yr.                   = $_____ / yr.

---

**Page 11: [43] Deleted**          **GSA**                    1/15/2003 5:07:00 PM
x 20,000 LF/yr.                   = $_____ / yr.

---

**Page 11: [44] Deleted**          **Greg Westphal**          1/27/2003 8:08:00 AM

---

**Page 11: [44] Deleted**          **Greg Westphal**          1/27/2003 8:08:00 AM
3

---

**Page 11: [44] Deleted**          **Greg Westphal**          1/27/2003 8:09:00 AM
2a

---

**Page 11: [44] Deleted**          **Greg Westphal**          1/27/2003 8:09:00 AM
through B(2as)

---

**Page 11: [45] Formatted**        **Greg Westphal**          1/22/2003 4:42:00 PM
Formatted

| | | |
|---|---|---|
| Page 11: [45] Formatted<br>Formatted | Greg Westphal | 1/22/2003 4:42:00 PM |
| Page 11: [46] Deleted<br>x 80 hrs/yr. | GSA | 1/15/2003 5:08:00 PM |
| Page 11: [46] Deleted<br>y | GSA | 1/15/2003 5:08:00 PM |
| Page 11: [47] Deleted<br>x 80 hrs/yr. | GSA | 1/15/2003 5:08:00 PM |
| Page 11: [47] Deleted<br>y | GSA | 1/15/2003 5:08:00 PM |
| Page 11: [48] Deleted<br>x 160 hrs/yr. | GSA | 1/15/2003 5:08:00 PM |
| Page 11: [48] Deleted<br>y | GSA | 1/15/2003 5:08:00 PM |
| Page 11: [49] Deleted<br>x 160 hrs/yr. | GSA | 1/15/2003 5:08:00 PM |
| Page 11: [49] Deleted<br>y | GSA | 1/15/2003 5:08:00 PM |
| Page 11: [50] Deleted<br>x 80 hrs/yr. | GSA | 1/15/2003 5:08:00 PM |
| Page 11: [50] Deleted<br>y | GSA | 1/15/2003 5:08:00 PM |
| Page 11: [51] Deleted<br>x 80 hrs/yr. | GSA | 1/15/2003 5:08:00 PM |
| Page 11: [51] Deleted<br>y | GSA | 1/15/2003 5:08:00 PM |
| Page 11: [52] Deleted<br>x 80 hrs/yr. | GSA | 1/15/2003 5:08:00 PM |
| Page 11: [52] Deleted<br>y | GSA | 1/15/2003 5:08:00 PM |
| Page 11: [53] Deleted<br>x 40 hrs/yr. | GSA | 1/15/2003 5:08:00 PM |

| Page 11: [53] Deleted<br>y | GSA | 1/15/2003 5:08:00 PM |
|---|---|---|
| Page 11: [54] Deleted<br>x 120 hrs/yr. | GSA | 1/15/2003 5:08:00 PM |
| Page 11: [54] Deleted<br>y | GSA | 1/15/2003 5:08:00 PM |
| Page 11: [55] Deleted | Greg Westphal | 1/27/2003 8:37:00 AM |
| Page 11: [55] Deleted<br>5 | Greg Westphal | 1/27/2003 8:37:00 AM |
| Page 11: [55] Deleted<br>Total Additional Tasks {Sum of B(4a) through B(4i)} | Greg Westphal | 1/27/2003 8:37:00 AM |
| Page 11: [56] Deleted<br>6 | Greg Westphal | 1/27/2003 8:38:00 AM |
| Page 11: [56] Deleted<br>3 | Greg Westphal | 1/27/2003 8:10:00 AM |
| Page 11: [56] Deleted<br>5 | Greg Westphal | 1/27/2003 8:10:00 AM |
| Page 13: [57] Deleted | GSA | 1/21/2003 1:39:00 PM |

Basic Scope of Work (Lump Sum): Provide all management, labor, supervision, vehicles, equipment, and materials to perform inspections, preventive maintenance, repairs, and general housekeeping for the SDC as defined in Part I, Section C, Items 1, 2, and 3 (except replacements).

$_____ / mo. x 12 months/yr. = $_____ / yr.

(2) Basic Scope of Work (Reimbursable Services): Provide all management, labor, supervision, vehicles, equipment, and materials to perform replacements as defined in Part I, Section C, Item 2.

| | | | |
|---|---|---|---|
| (2a) | Expansion Joint, 2-½" | $_____ / each x 2 units/yr. | = $_____ / yr. |
| (2b) | Expansion Joint, 3" | $_____ / each x 2 units/yr. | = $_____ / yr. |
| (2c) | Expansion Joint, 4" | $_____ / each x 1 unit/yr. | = $_____ / yr. |
| (2d) | Steam Trap, 3/4" | $_____ / each x 30 units/yr. | = $_____ / yr. |
| (2e) | Steam Trap, 1" | $_____ / each x 5 units/yr. | = $_____ / yr. |
| (2f) | Valve, Steam, 3/4" | $_____ / each x 20 units/yr. | = $_____ / yr. |
| (2g) | Valve Steam, 1" | $_____ / each x 6 units/yr. | = $_____ / yr. |
| (2h) | Valve Steam, 1-1/4" | $_____ / each x 2 units/yr. | = $_____ / yr. |
| (2i) | Valve, Steam, 1-1/2" | $_____ / each x 2 units/yr. | = $_____ / yr. |

| | | | |
|---|---|---|---|
| (2j) | Valve, Steam, 2" | $_____ / each x 2 units/yr. | = $_____ / yr. |
| (2k) | Valve, Condensate, 2-1/2" | $_____ / each x 2 units/yr. | = $_____ / yr. |
| (2l) | Valve, Condensate, 3" | $_____ / each x 3 units/yr. | = $_____ / yr. |
| (2m) | Pipe, Schedule 40, 3" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2n) | Pipe, Schedule 40, 4" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2o) | Pipe, Schedule 40, 6" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2p) | Pipe, Schedule 40, 8" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2q) | Pipe, Schedule 80, 3/4" | $_____ / LF x 500 LF/yr. | = $_____ / yr. |
| (2r) | Pipe, Schedule 80, 1" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2s) | Pipe, Schedule 80, 1-1/4" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2t) | Pipe, Schedule 80, 1-1/2" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2u) | Pipe, Schedule 80, 2" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2v) | Pipe Insulation, 3/4" | $_____ / LF x 650 LF/yr. | = $_____ / yr. |
| (2w) | Pipe Insulation, 1" | $_____ / LF x 300 LF/yr. | = $_____ / yr. |
| (2x) | Pipe Insulation, 1-1/4" | $_____ / LF x 300 LF/yr. | = $_____ / yr. |
| (2y) | Pipe Insulation, 1-1/2" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2z) | Pipe Insulation, 2" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2aa) | Pipe Insulation, 2-1/2" | $_____ / LF x 150 LF/yr. | = $_____ / yr. |
| (2ab) | Pipe Insulation, 3" | $_____ / LF x 300 LF/yr. | = $_____ / yr. |
| (2ac) | Pipe Insulation, 4" | $_____ / LF x 150 LF/yr. | = $_____ / yr. |
| (2ad) | Pipe Insulation, 5" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2ae) | Pipe Insulation, 6" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2af) | Pipe Insulation, 8" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2ag) | Strainer, 3/4" | $_____ / unit x 25 units/yr. | = $_____ / yr. |
| (2ah) | Fan Motor, ¼ HP | $_____ / unit x 10 units/yr. | = $_____ / yr. |
| (2ai) | Fan Motor, 2 HP | $_____ / unit x 10 units/yr. | = $_____ / yr. |
| (2aj) | Fan Motor, 5 HP | $_____ / unit x 10 units/yr. | = $_____ / yr. |
| (2ak) | Fan Motor, 10 HP | $_____ / unit x 2 units/yr. | = $_____ / yr. |
| (2al) | Fan Motor, 15 HP | $_____ / unit x 2 units/yr. | = $_____ / yr. |
| (2am) | Sump Pump, 5 HP | $_____ / unit x 10 units/yr. | = $_____ / yr. |
| (2an) | Lighting Fixtures | $_____ / unit x 150 units/yr. | = $_____ / yr. |
| (2ao) | Duplex Receptacles | $_____ / unit x 100 units/yr. | = $_____ / yr. |
| (2ap) | Fiberglass Conduit, 1/2" | $_____ / LF x 1,000 LF/yr. | = $_____ / yr. |
| (2aq) | Fiberglass Conduit, 3/4" | $_____ / LF x 2,000 LF/yr. | = $_____ / yr. |
| (2ar) | THHN Wire, #12 | $_____ / LF x 15,000 LF/yr. | = $_____ / yr. |

| (2j) | Valve, Steam, 2" | $_____ / each x 2 units/yr. | = $_____ / yr. |
| (2k) | Valve, Condensate, 2-1/2" | $_____ / each x 2 units/yr. | = $_____ / yr. |
| (2l) | Valve, Condensate, 3" | $_____ / each x 3 units/yr. | = $_____ / yr. |
| (2m) | Pipe, Schedule 40, 3" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2n) | Pipe, Schedule 40, 4" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2o) | Pipe, Schedule 40, 6" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2p) | Pipe, Schedule 40, 8" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2q) | Pipe, Schedule 80, 3/4" | $_____ / LF x 500 LF/yr. | = $_____ / yr. |
| (2r) | Pipe, Schedule 80, 1" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2s) | Pipe, Schedule 80, 1-1/4" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2t) | Pipe, Schedule 80, 1-1/2" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2u) | Pipe, Schedule 80, 2" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2v) | Pipe Insulation, 3/4" | $_____ / LF x 650 LF/yr. | = $_____ / yr. |
| (2w) | Pipe Insulation, 1" | $_____ / LF x 300 LF/yr. | = $_____ / yr. |
| (2x) | Pipe Insulation, 1-1/4" | $_____ / LF x 300 LF/yr. | = $_____ / yr. |
| (2y) | Pipe Insulation, 1-1/2" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2z) | Pipe Insulation, 2" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2aa) | Pipe Insulation, 2-1/2" | $_____ / LF x 150 LF/yr. | = $_____ / yr. |
| (2ab) | Pipe Insulation, 3" | $_____ / LF x 300 LF/yr. | = $_____ / yr. |
| (2ac) | Pipe Insulation, 4" | $_____ / LF x 150 LF/yr. | = $_____ / yr. |
| (2ad) | Pipe Insulation, 5" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2ae) | Pipe Insulation, 6" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2af) | Pipe Insulation, 8" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2ag) | Strainer, 3/4" | $_____ / unit x 25 units/yr. | = $_____ / yr. |
| (2ah) | Fan Motor, ¼ HP | $_____ / unit x 10 units/yr. | = $_____ / yr. |
| (2ai) | Fan Motor, 2 HP | $_____ / unit x 10 units/yr. | = $_____ / yr. |
| (2aj) | Fan Motor, 5 HP | $_____ / unit x 10 units/yr. | = $_____ / yr. |
| (2ak) | Fan Motor, 10 HP | $_____ / unit x 10 units/yr. | = $_____ / yr. |
| (2al) | Fan Motor, 15 HP | $_____ / unit x 2 units/yr. | = $_____ / yr. |
| (2am) | Sump Pump, 5 HP | $_____ / unit x 10 units/yr. | = $_____ / yr. |
| (2an) | Lighting Fixtures | $_____ / unit x 150 units/yr. | = $_____ / yr. |
| (2ao) | Duplex Receptacles | $_____ / unit x 100 units/yr. | = $_____ / yr. |
| (2ap) | Fiberglass Conduit, 1/2" | $_____ / LF x 1,000 LF/yr. | = $_____ / yr. |
| (2aq) | Fiberglass Conduit, 3/4" | $_____ / LF x 2,000 LF/yr. | = $_____ / yr. |
| (2ar) | THHN Wire, #12 | $_____ / LF x 15,000 LF/yr. | = $_____ / yr. |

(2as)  THHN Wire, #10            $_____ / LF x 20,000 LF/yr.        = $_____ / yr.

(3)  Total Basic Scope of Work {Sum of C(1) and C(2a) through C(2as)}:        = $_____ / y

(4) Additional Tasks As-Needed (Reimbursable Services): Provide all labor, vehicles, and
    equipment to perform additional tasks on a task order basis. The labor rates quoted below will
    be used as the basis for negotiating these additional task orders.

(4a)  Licensed Journeyman Electrician     $_____ / hr x 80 hrs/yr.       = $_____ / yr.

(4b)  Electrician Helper                  $_____ / hr x 80 hrs/yr.       = $_____ / yr.

(4c)  General Maintenance Mechanic        $_____ / hr x 160 hrs/yr.      = $_____ / yr.

(4d)  Pipefitter                          $_____ / hr x 160 hrs/yr.      = $_____ / yr.

(4e)  Welder                              $_____ / hr x 80 hrs/yr.       = $_____ / yr.

(4f)  Insulator                           $_____ / hr x 80 hrs/yr.       = $_____ / yr.

(4g)  Insulator Helper                    $_____ / hr x 80 hrs/yr.       = $_____ / yr.

(4h)  Laborer Leader                      $_____ / hr x 40 hrs/yr.       = $_____ / yr.

(4i)  General Laborer                     $_____ / hr x 120 hrs/yr.      = $_____ / yr.

| Page 16: [S8] Deleted | GSA | 1/21/2003 1:41:00 PM |
| --- | --- | --- |

Basic Scope of Work (Lump Sum): Provide all management, labor, supervision, vehicles,
    equipment, and materials to perform inspections, preventive maintenance, repairs, and
    general housekeeping for the SDC as defined in Part I, Section C, Items 1, 2, and 3 (except
    replacements).

                          $_____ / mo. x 12 months/yr. = $_____ / yr.

(2) Basic Scope of Work (Reimbursable Services): Provide all management, labor, supervision,
    vehicles, equipment, and materials to perform replacements as defined in Part I, Section C,
    Item 2.

(2a)  Expansion Joint, 2-½"          $_____ / each x 2 units/yr.        = $_____ / yr.

(2b)  Expansion Joint, 3"            $_____ / each x 2 units/yr.        = $_____ / yr.

(2c)  Expansion Joint, 4"            $_____ / each x 1 unit/yr.         = $_____ / yr.

(2d)  Steam Trap, 3/4"               $_____ / each x 30 units/yr.       = $_____ / yr.

(2e)  Steam Trap, 1"                 $_____ / each x 5 units/yr.        = $_____ / yr.

(2f)  Valve, Steam, 3/4"             $_____ / each x 20 units/yr.       = $_____ / yr.

(2g)  Valve Steam, 1"                $_____ / each x 6 units/yr.        = $_____ / yr.

(2h)  Valve Steam, 1-1/4"            $_____ / each x 2 units/yr.        = $_____ / yr.

(2i)  Valve, Steam, 1-1/2"           $_____ / each x 2 units/yr.        = $_____ / yr.

(2j)  Valve, Steam, 2"               $_____ / each x 2 units/yr.        = $_____ / yr.

(2k)  Valve, Condensate, 2-1/2"      $_____ / each x 2 units/yr.        = $_____ / yr.

| (2l) | Valve, Condensate, 3" | $_____ / each x 3 units/yr. | = $_____ / yr. |
| (2m) | Pipe, Schedule 40, 3" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2n) | Pipe, Schedule 40, 4" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2o) | Pipe, Schedule 40, 6" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2p) | Pipe, Schedule 40, 8" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2q) | Pipe, Schedule 80, 3/4" | $_____ / LF x 500 LF/yr. | = $_____ / yr. |
| (2r) | Pipe, Schedule 80, 1" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2s) | Pipe, Schedule 80, 1-1/4" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2t) | Pipe, Schedule 80, 1-1/2" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2u) | Pipe, Schedule 80, 2" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2v) | Pipe Insulation, 3/4" | $_____ / LF x 650 LF/yr. | = $_____ / yr. |
| (2w) | Pipe Insulation, 1" | $_____ / LF x 300 LF/yr. | = $_____ / yr. |
| (2x) | Pipe Insulation, 1-1/4" | $_____ / LF x 300 LF/yr. | = $_____ / yr. |
| (2y) | Pipe Insulation, 1-1/2" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2z) | Pipe Insulation, 2" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2aa) | Pipe Insulation, 2-1/2" | $_____ / LF x 150 LF/yr. | = $_____ / yr. |
| (2ab) | Pipe Insulation, 3" | $_____ / LF x 300 LF/yr. | = $_____ / yr. |
| (2ac) | Pipe Insulation, 4" | $_____ / LF x 150 LF/yr. | = $_____ / yr. |
| (2ad) | Pipe Insulation, 5" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2ae) | Pipe Insulation, 6" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2af) | Pipe Insulation, 8" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2ag) | Strainer, 3/4" | $_____ / unit x 25 units/yr. | = $_____ / yr. |
| (2ah) | Fan Motor, ¾ HP | $_____ / unit x 10 units/yr. | = $_____ / yr. |
| (2ai) | Fan Motor, 2 HP | $_____ / unit x 10 units/yr. | = $_____ / yr. |
| (2aj) | Fan Motor, 5 HP | $_____ / unit x 10 units/yr. | = $_____ / yr. |
| (2ak) | Fan Motor, 10 HP | $_____ / unit x 2 units/yr. | = $_____ / yr. |
| (2al) | Fan Motor, 15 HP | $_____ / unit x 2 units/yr. | = $_____ / yr. |
| (2am) | Sump Pump, 5 HP | $_____ / unit x 10 units/yr. | = $_____ / yr. |
| (2an) | Lighting Fixtures | $_____ / unit x 150 units/yr. | = $_____ / yr. |
| (2ao) | Duplex Receptacles | $_____ / unit x 100 units/yr. | = $_____ / yr. |
| (2ap) | Fiberglass Conduit, 1/2" | $_____ / LF x 1,000 LF/yr. | = $_____ / yr. |
| (2aq) | Fiberglass Conduit, 3/4" | $_____ / LF x 2,000 LF/yr. | = $_____ / yr. |
| (2ar) | THHN Wire, #12 | $_____ / LF x 15,000 LF/yr. | = $_____ / yr. |
| (2as) | THHN Wire, #10 | $_____ / LF x 20,000 LF/yr. | = $_____ / yr. |

(3) Total Basic Scope of Work {Sum of D(1) and D(2a) through D(2as)}:                 = $_____ / y

(4) Additional Tasks As-Needed (Reimbursable Services): Provide all labor, vehicles, and
   equipment to perform additional tasks on a task order basis. The labor rates quoted below will
   be used as the basis for negotiating these additional task orders.

| | | | | |
|---|---|---|---|---|
| (4a) | Licensed Journeyman Electrician | $_____ / hr x 80 hrs/yr. | = $_____ / yr. |
| (4b) | Electrician Helper | $_____ / hr x 80 hrs/yr. | = $_____ / yr. |
| (4c) | General Maintenance Mechanic | $_____ / hr x 160 hrs/yr. | = $_____ / yr. |
| (4d) | Pipefitter | $_____ / hr x 160 hrs/yr. | = $_____ / yr. |
| (4e) | Welder | $_____ / hr x 80 hrs/yr. | = $_____ / yr. |
| (4f) | Insulator | $_____ / hr x 80 hrs/yr. | = $_____ / yr. |
| (4g) | Insulator Helper | $_____ / hr x 80 hrs/yr. | = $_____ / yr. |
| (4h) | Laborer Leader | $_____ / hr x 40 hrs/yr. | = $_____ / yr. |
| (4i) | General Laborer | $_____ / hr x 120 hrs/yr. | = $_____ / yr. |

| Page 19: [59] Deleted | GSA | 1/21/2003 1:45:00 PM |
|---|---|---|

Basic Scope of Work (Lump Sum): Provide all management, labor, supervision, vehicles,
   equipment, and materials to perform inspections, preventive maintenance, repairs, and
   general housekeeping for the SDC as defined in Part I, Section C, Items 1, 2, and 3 (except
   replacements).

$_____ / mo. x 12 months/yr. = $_____ / yr.

(2) Basic Scope of Work (Reimbursable Services): Provide all management, labor, supervision,
   vehicles, equipment, and materials to perform replacements as defined in Part I, Section C,
   Item 2.

| | | | |
|---|---|---|---|
| (2a) | Expansion Joint, 2-½" | $_____ / each x 2 units/yr. | = $_____ / yr. |
| (2b) | Expansion Joint, 3" | $_____ / each x 2 units/yr. | = $_____ / yr. |
| (2c) | Expansion Joint, 4" | $_____ / each x 1 unit/yr. | = $_____ / yr. |
| (2d) | Steam Trap, 3/4" | $_____ / each x 30 units/yr. | = $_____ / yr. |
| (2e) | Steam Trap, 1" | $_____ / each x 5 units/yr. | = $_____ / yr. |
| (2f) | Valve, Steam, 3/4" | $_____ / each x 20 units/yr. | = $_____ / yr. |
| (2g) | Valve Steam, 1" | $_____ / each x 6 units/yr. | = $_____ / yr. |
| (2h) | Valve Steam, 1-1/4" | $_____ / each x 2 units/yr. | = $_____ / yr. |
| (2i) | Valve, Steam, 1-1/2" | $_____ / each x 2 units/yr. | = $_____ / yr. |
| (2j) | Valve, Steam, 2" | $_____ / each x 2 units/yr. | = $_____ / yr. |
| (2k) | Valve, Condensate, 2-1/2" | $_____ / each x 2 units/yr. | = $_____ / yr. |
| (2l) | Valve, Condensate, 3" | $_____ / each x 3 units/yr. | = $_____ / yr. |
| (2m) | Pipe, Schedule 40, 3" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |

| (2n) | Pipe, Schedule 40, 4" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2o) | Pipe, Schedule 40, 6" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2p) | Pipe, Schedule 40, 8" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2q) | Pipe, Schedule 80, 3/4" | $_____ / LF x 500 LF/yr. | = $_____ / yr. |
| (2r) | Pipe, Schedule 80, 1" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2s) | Pipe, Schedule 80, 1-1/4" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2t) | Pipe, Schedule 80, 1-1/2" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2u) | Pipe, Schedule 80, 2" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2v) | Pipe Insulation, 3/4" | $_____ / LF x 650 LF/yr. | = $_____ / yr. |
| (2w) | Pipe Insulation, 1" | $_____ / LF x 300 LF/yr. | = $_____ / yr. |
| (2x) | Pipe Insulation, 1-1/4" | $_____ / LF x 300 LF/yr. | = $_____ / yr. |
| (2y) | Pipe Insulation, 1-1/2" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2z) | Pipe Insulation, 2" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2aa) | Pipe Insulation, 2-1/2" | $_____ / LF x 150 LF/yr. | = $_____ / yr. |
| (2ab) | Pipe Insulation, 3" | $_____ / LF x 300 LF/yr. | = $_____ / yr. |
| (2ac) | Pipe Insulation, 4" | $_____ / LF x 150 LF/yr. | = $_____ / yr. |
| (2ad) | Pipe Insulation, 5" | $_____ / LF x 100 LF/yr. | = $_____ / yr. |
| (2ae) | Pipe Insulation, 6" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2af) | Pipe Insulation, 8" | $_____ / LF x 200 LF/yr. | = $_____ / yr. |
| (2ag) | Strainer, 3/4" | $_____ / unit x 25 units/yr. | = $_____ / yr. |
| (2ah) | Fan Motor, ¾ HP | $_____ / unit x 10 units/yr. | = $_____ / yr. |
| (2ai) | Fan Motor, 2 HP | $_____ / unit x 10 units/yr. | = $_____ / yr. |
| (2aj) | Fan Motor, 5 HP | $_____ / unit x 10 units/yr. | = $_____ / yr. |
| (2ak) | Fan Motor, 10 HP | $_____ / unit x 2 units/yr. | = $_____ / yr. |
| (2al) | Fan Motor, 15 HP | $_____ / unit x 2 units/yr. | = $_____ / yr. |
| (2am) | Sump Pump, 5 HP | $_____ / unit x 10 units/yr. | = $_____ / yr. |
| (2an) | Lighting Fixtures | $_____ / unit x 150 units/yr. | = $_____ / yr. |
| (2ao) | Duplex Receptacles | $_____ / unit x 100 units/yr. | = $_____ / yr. |
| (2ap) | Fiberglass Conduit, 1/2" | $_____ / LF x 1,000 LF/yr. | = $_____ / yr. |
| (2aq) | Fiberglass Conduit, 3/4" | $_____ / LF x 2,000 LF/yr. | = $_____ / yr. |
| (2ar) | THHN Wire, #12 | $_____ / LF x 15,000 LF/yr. | = $_____ / yr. |
| (2as) | THHN Wire, #10 | $_____ / LF x 20,000 LF/yr. | = $_____ / yr. |

(3) Total Basic Scope of Work {Sum of E(1) and E(2a) through E(2as)}:                    = $_____ / y

(4) Additional Tasks As-Needed (Reimbursable Services): Provide all labor, vehicles, and equipment to perform additional tasks on a task order basis. The labor rates quoted below will be used as the basis for negotiating these additional task orders.

| | | | |
|---|---|---|---|
| (4a) | Licensed Journeyman Electrician | $_____ / hr x 80 hrs/yr. | = $_____ / yr. |
| (4b) | Electrician Helper | $_____ / hr x 80 hrs/yr. | = $_____ / yr. |
| (4c) | General Maintenance Mechanic | $_____ / hr x 160 hrs/yr. | = $_____ / yr. |
| (4d) | Pipefitter | $_____ / hr x 160 hrs/yr. | = $_____ / yr. |
| (4e) | Welder | $_____ / hr x 80 hrs/yr. | = $_____ / yr. |
| (4f) | Insulator | $_____ / hr x 80 hrs/yr. | = $_____ / yr. |
| (4g) | Insulator Helper | $_____ / hr x 80 hrs/yr. | = $_____ / yr. |
| (4h) | Laborer Leader | $_____ / hr x 40 hrs/yr. | = $_____ / yr. |
| (4i) | General Laborer | $_____ / hr x 120 hrs/yr. | = $_____ / yr. |

**Page 107: [60] Deleted**         Greg Westphal         1/27/2003 8:07:00 AM

## EXHIBIT 7

### ASSUMED BASE QUANTITIES

Assumed base quantities for replacements (No. of units) per year to be included in the basic scope of work.

| Line Size | ¾ | 1 | 1 ¼ | 1 ½ | 2 | 2 ½ | 3 | 4 | 5 | 6 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Expansion Joints (EA) | n/a | n/a | n/a | n/a | n/a | 2 | 2 | 1 | N/a | N/a | N/a |
| Steam Traps (EA) | 30 | 5 | n/a | n/a | n/a | n/a | n/a | n/a | N/a | N/a | N/a |
| Valves, Steam (EA) | 20 | 6 | 2 | 2 | 2 | n/a | n/a | n/a | N/a | N/a | N/a |
| Valves, Cond. (EA) | n/a | n/a | n/a | n/a | n/a | 2 | 3 | n/a | N/a | N/a | N/a |
| Pipe Sched. 40 (LF) | n/a | n/a | n/a | n/a | n/a | n/a | 100 | 100 | N/a | 100 | 100 |
| Pipe Sched. 80 (LF) | 500 | 200 | 200 | 100 | 100 | n/a | n/a | n/a | n/a | n/a | n/a |
| Pipe Insulation (LF) | 650 | 300 | 300 | 200 | 200 | 150 | 300 | 150 | 100 | 200 | 200 |
| Strainers (EA) | 25 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

| Motor HP | ¾ | 1 | 1 ½ | 2 | 3 | 5 | 7.5 | 10 | 15 |
|---|---|---|---|---|---|---|---|---|---|
| Fan Motors | 10 | n/a | n/a | 10 | n/a | 10 | n/a | 2 | 2 |
| Sump Pumps | n/a | n/a | n/a | n/a | n/a | 10 | n/a | n/a | n/a |

| Miscellaneous Items | No. |
|---|---|
| Lighting Fixtures, Incl. Lamps & Box (EA): | 150 |
| Duplex Receptacles, Incl. Box (EA): | 100 |
| ¾" Conduit, Incl. Couplers (LF): | 2,000 |
| ½" Conduit, Incl. Couplers (LF): | 1,000 |
| THHN Wire, #10 (LF): | 20,000 |
| THHN Wire, #12 (LF); | 15,000 |

Note:    "n/a" indicates that this item is not applicable

"EA" means each

"LF" means linear feet

--------------------------------------------- Page Break ---------------------------------------------